Exhibit I

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

NAGI QUHSHI,

                Plaintiff,

-against-

THE HARTFORD UNDERWRITERS
INSURANCE COMPANY,

                Defendant.

Civil Case No. 1:23-cv-7935

### PLAINTIFF'S 2nd SUPPLEMENTAL RESPONSE TO THE DEFENDANT HARTFORD UNDERWRITERS INSURANCE COMPANY'S REQUESTS FOR PRODUCTION OF DOCUMENTS IS AS FOLLOWS:

All Responses, except as otherwise indicted, are annexed as Exhibits "1" → "35", which correspond to the Defendant's Demands.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

1. See # 2→4 below, as #1 is duplicative of # 2, 3, and 4

2. Adjuster will provide this set of documents

3. Adjuster will provide this set of documents

4. Plaintiff to provide proof of payment

    Annexed as Exhibit "A" are the inventory purchase orders/invoices/receipts which the Plaintiff is in possession of.

5.

6. Plaintiff – water destroyed cash, no longer available wherein some payments were made in cash.

7. Annexed as Exhibit 7A.

8. Annexed

9. Annexed as Exhibit 7A.

10. Stock Certificate

11. Plaintiff and son

12. Plaintiff – Stock Certificate

13. Plaintiff – 10, 23, 13 are the same

14. None – Employee W-2 , which one

15. Adjuster will provide this set of documents

16. 15/16 are the same – roof collapse, Fire Marshall Report

17. Roof collapse, Fire Marshall Report

18. Plaintiff – Vacate Order, too dangerous to go back

19. Plaintiff

20. Plaintiff

21. None, no payments made

22. Adjuster provided via Subpoena

23. Adjuster provided via Subpoena

24. Annexed as Exhibit 24B are the photos which support the water damage occurrence

25. Adjuster provided via Subpoena

26. Adjuster provided via Subpoena

27. Same as 25/26

28. Plaintiff/Adjuster

29. Marshal

30. Lease

31. Shelving Hi/Lo

32. Plaintiff

33. Annexed as Exhibit 33C are the Plaintiff's requested 2022 tax returns

34. Annexed as Exhibit 33D are the requested 2022 business tax returns (CitiPlus) and W-2 Statements which are in the Plaintiff's possession, wherein the Plaintiff does not have any other tax returns.

35. Too broad to respond

Plaintiff, Nagi Quhshi, hereby certifies that the Plaintiff has produced all information and documents in his possession.  If there are no documents annexed regarding a Response, then the Plaintiff does not have it.

Dated:  Westchester, New York
      May  22,2024

                      Joseph A. Altman, P.C.

           By: _____
               JOSEPH A. ALTMAN, ESQ.
               Attorneys for Plaintiff
               654 North Terrace Avenue
               Fleetwood, New York, 10552
               (718) 328-0422

TO:
MENZ BONNER KOMAR & KOENIGSBERG LLP
*Attorneys for Defendant*
*Hartford Underwriters Insurance Company*
800 Westchester Avenue, Suite 641-N
Rye Brook, New York 10573
Tel.: (914) 949-0222
(mkomar@mbkklaw.com)
(mdriscoll@mbkklaw.com)


      I affirm this _2 day of May, 2024, under the penalties of perjury under the laws of New York, which may include a fine or imprisonment, that the foregoing is true, and I understand that this document may be filed in an action or proceeding in a court of law.

                      Nagi Quhshi

                                                          SS:
STATE OF NEW YORK, COUNTY OF
I, the undersigned, an attorney admitted to practice in the courts of New York State,
___ certification       certify that the within
___ by Attorney        has been compared by me with the original and found to be a true and complete copy.
___ Attorney's         state that I am                                                        in the within
       affirmation      the attorney(s) of record for                                          and know the contents thereof; the same is true
                        action;    I have read the foregoing
                        to my knowledge, except as to the matters therein
                        alleged to be on information and belief; and as to those matters I believe it to be true.
                        The reason this verification is made by me and not by

The grounds of my belief as to all matters not stated upon my own knowledge are as follows: _____
I affirm that the foregoing statements are true, under the penalties of perjury.          The name signed must be printed beneath


DATED:                                                                      SS:
STATE OF NEW YORK, COUNTY OF    Westchester
I, the undersigned, being duly sworn, depose and say:
_individual             in the action; I have read the foregoing                          except as to the matters therein stated to be alleged on
                        and know the contents thereof; the same is true to my own knowledge,
                        information and belief, and as to those matters I believe it to be true.

The grounds of my belief as to all matters not stated upon my own knowledge are as follows: _____
Sworn to before me on the     day of    February, 2024


STATE OF NEW YORK, COUNTY OF WESTCHESTER        ss:       ( if more than one box is checked - indicate after names type of service used)
I, the undersigned, being sworn, say: I am not a party to the action, am over 18 years of age and reside at

The undersigned Attorney and Counselor-at-law, duly admitted to practice law in the Courts of the State of New York, affirms,
under the penalty of perjury that:

On 5/24/24       I served the within  **PLAINTIFF'S 2nd SUPPLEMENTAL RESPONSE TO THE
DEFENDANT HARTFORD UNDERWRITERS INSURANCE COMPANY'S REQUESTS FOR
PRODUCTION OF DOCUMENTS**

____ service           by depositing a true copy thereof enclosed in a post-paid wrapper, in an official depository under the exclusive care and
     by mail           custody of the U.S. Postal Service within the New York State addressed to

____ Personal          by delivering a true copy of each personally to each person named below at the address indicated.  I know
     service on        each person served to be the person mentioned and described in said papers *as a party therein.*
     an individual
  X ___ Service by     by transmitting a copy to the following persons by ___ FAX at the telephone number set forth after each name below
     electronic        E-Mail address set forth after each name below, which was designated by the attorney for such purpose,
     means             and by depositing a true copy thereof enclosed in a post-paid wrapper, in an official depository under the exclusive care and custody
                       of the U.S. Postal Service within the New York State  to the address set forth after each name.
____ Overnight         by dispatching a copy by overnight delivery to each of the following persons at the last known address set forth after
     Delivery          each name below.
     Service

        MENZ BONNER KOMAR & KOENIGSBERG LLP
        *Attorneys for Defendant*
        *Hartford Underwriters Insurance Company*
        800 Westchester Avenue, Suite 641-N
        Rye Brook, New York 10573
        Tel.: (914) 949-0222
        (mkomar@mbkklaw.com)
         (mdriscoll@mbkklaw.com)                                          :

                                        _____
                                        Joseph A. Altman Esq.


Affirm on the
24 day of May, 2024

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x
                                          CIVIL CASE NO: 23-cv-7935(jpo)

NAGI QUHSHI
                              Plaintiffs,

        -against-


THE HARTFORD UNDERWRITERS
INSURANCE COMPANY,
                              Defendants.
-------------------------------------------------------x

### PLAINTIFF'S 2nd SUPPLEMENTAL RESPONSE TO THE DEFENDANT HARTFORD UNDERWRITERS INSURANCE COMPANY'S REQUESTS FOR PRODUCTION OF DOCUMENTS

Joseph A. Altman, P.C.

Attorney(s) for
Plaintiff
654 North Terrace Avenue
Fleetwood, New York 10552
718-328-0422

Service of a copy of the within
is hereby admitted.

TO:                                Dated:

Attorney(s) for

PLEASE TAKE NOTICE:

| NOTICE OF ENTRY | NOTICE OF SETTLEMENT |
|---|---|
| that the within is a (certified) true copy of a duly entered in the office of the clerk of the within named court on | that an order ____ of which the within ____ is a true copy ____ will be presented to the Hon. ____ one of the judges of the within named Court, at on ____ at ____ M. Dated: |
| Dated: Yours, etc. Attorney for | Yours, etc. Attorney for |
| Joseph A. Altman, P.C. 654 North Terrace Avenue Fleetwood, New York, 10552 | Joseph A. Altman, P.C. 654 North Terrace Avenue Fleetwood, New York, 10552 |

### ATTORNEY'S CERTIFICATION

JOSEPH A. ALTMAN, ESQ. , an attorney duly admitted to the Courts of the state of New York, hereby certifies that the annexed **PLAINTIFF'S 2nd SUPPLEMENTAL RESPONSE TO THE DEFENDANT HARTFORD UNDERWRITERS INSURANCE COMPANY'S REQUESTS FOR PRODUCTION OF DOCUMENTS** is to the best of my knowledge and upon information and belief, formed after an inquiry reasonable under the circumstances, that the presentation of said papers or contentions therein are not frivolous as defined in subsection (c) of section 130-1.1 of 22 NYCRR.

# EXHIBIT
1, 14, & 27

 Gmail

City Plus <citypluswholesale@gmail.com>

---

**Claim :CP0019478381 -**

Thu, Sep 22, 2022 at 1:24 PM

City Plus <cityplusholesale@gmail.com>
To: Omar Qu <omarqu12q@gmail.com>

---

---------- Forwarded message ---------
From: **Baines,Jazmon** <Jazmon.Baines@thehartford.com>
Date: Fri, Sep 16, 2022 at 11:54 AM
Subject: Claim :CP0019478381 -
To: Nagi <cityplusholesale@gmail.com>

 **THE HARTFORD**

**Insured:** Nagi Quhshi

**Claimant:** _

**Event Number:** CP0019478381

**Date of Loss:** Jul 18, 2022

September 16, 2022

Dear Nagi Quhshi,

Called MC in regards to status of claim, I left a VM and sent the BI docs below again.

Thank you for speaking with me about your claim. I am sorry your business has suffered this loss, and it's my goal to make this as easy of a process as possible for you. Please see a summary of our conversation below along with the next steps.

Building damages:

1. Photos of roof
2. Photos of damaged property

3. Building reports and/or documents related to roof collapse
4. Copy of Lease agreement

We appreciate your assistance in providing these documents, so we can process your claim accurately and efficiently. The sooner we receive the documents, the sooner we will be able to review and process your claim

Documentation can be sent to us in one of three ways
a. Email: CCOClaims@thehartford.com
b. Fax: 866-809-9794
c. Mail: PO Box 14268. Lexington, KY 40512

Please make sure your claim number CP0019478381 is clearly visible on all documents being sent in

Sincerely,
Jazmon Baines
Inside Claim Rep
Direct Number: (463) 333 - 5812
Toll Free Number: 463-333-5812
Jazmon.Baines@thehartford.com

Privacy Policy        Terms of Use        Contact Us        Update Preferences

This communication was sent to:Nagi Quhshi via Email

State law requires that the following statement appear on this communication. Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime, and shall also be subject to a civil penalty not to exceed five thousand dollars and the stated value of the claim for each such violation.

Writing Company: Hartford Underwriters Insurance Company

This email was sent by: The Hartford
PO Box 14271, Lexington, KY, 40512, United States of America United States © 2022
The Hartford.



**THE HARTFORD**

JUNE 26, 2023

As a business owner, your time is precious. You don't want to spend it thinking about insurance, right? We get it. So we've conveniently organized the documents you need to review for your new policy, which is scheduled to renew on 08/05/2023. In some cases, you may have paperwork that requires your special attention. If so, you'll see those documents packaged together right after this letter.

We're happy to answer any questions you may have.

## WHAT HAPPENS NEXT

As we get closer to your renewal date, we'll send your insurance bill. We may also reach out to you about whether you need to do your yearly premium audit, if applicable. If so, we'll follow up with more information on how to get started.

## GREAT TIME FOR A COVERAGE CHECKUP

Your business means a lot to us. We want to help you prepare for any opportunities and prevail over challenges along the way. One way we do that is a coverage review. We'll ask about things like:

- New locations
- Different equipment
- Payroll changes
- Bill plans and deductibles

Call us at (888) 925-3137 and select our renewal review service option. We are available any weekday from 7 a.m. to 7 p.m. CT. It will go quicker if you have your policy number or account number and a copy of your current renewal policy in hand when you call.

## SEE WHAT YOU CAN DO ONLINE

We've made it easy for you to manage your account digitally. Visit https://business.thehartford.com and click on "My Account" to log in or register. Once you do, you can:

- Pay your bill, view payment history and enroll in Auto Pay
- Request certificates of insurance
- View billing and policy documents, and sign up for paperless delivery

## THANK YOU FOR YOUR BUSINESS

On behalf of NUTMEG INS AGENCY INC/PHS and The Hartford, we want to thank you again for choosing us. We look forward to serving your business insurance needs for the upcoming term, too.

SC 50 60 10 18

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**



# IMPORTANT NOTICE TO POLICYHOLDERS

Thank you for renewing your policy with The Hartford. With this notice we are providing you only with the declarations page, which outlines your coverages, and with those policy forms, notices, and brochures which are different from those which we provided with your previous policy. <u>You should retain all of these documents and those provided with your previous policy indefinitely so that you will have a complete set of policy forms at all times for your reference.</u>

If you have questions, or if at any time you need copies of any of the forms listed on your policy you may access them by registering for access to the customer service portal at <u>business.TheHartford.com</u>. You may also request them by calling your Hartford agent or broker, or the office of The Hartford identified on your policy, as appropriate.

Page 1 of 1

**Form SC 50 64 06 20**

© 2020, The Hartford
(May include copyrighted material of Insurance Services Office, Inc., with its permission)



NYS Department of State
# OFFICE OF
# FIRE PREVENTION & CONTROL

### HAZARDOUS MATERIALS REPORT FORM
### (GENERAL MUNICIPAL LAW, § 209-u)

The information entered herein is essential to your local fire chief for the protection of your employees, the firefighters and citizens in the immediate area, and to reduce damage to your property in the event of a fire or an emergency.

Every fire insurance policyholder, engaged in commerce in this state, is required by law to report the presence of hazardous materials at their business address.

Failure to file in accordance with the provisions of section 209-u of the General Municipal Law could result in a fine.

A separate report is required annually for each business address.

**WHEN COMPLETED, THIS FORM MUST BE SENT TO YOUR LOCAL FIRE DEPARTMENT.**

**Hazardous Materials Location\***

Street Add. Only_____

Bldg. Name/#_____

Firm Name:_____

Bus. Add._____

City/State/Zip_____

City/State/Zip_____

Policy Anniv. Date_____

Tel. No._____

Name
Emergency Contact_____

Bus. Tel._____ Home Tel._____

_____
(Signature and Title of Person Completing Form)

\*It is suggested that a separate form be filled out for each building that contains hazardous materials.

## EXEMPTIONS

Requests for exemptions from this law must be made in writing, attached to this form, and filed annually with your local fire department not later than the anniversary date of your policy.

All exemptions approved shall expire on the next policy anniversary date.

Exemptions denied shall require that the insured file a completed hazardous materials form within 15 days of denial.

## FOR FIRE DEPARTMENT USE ONLY

Exemptions:    Approved        Denied        Additional Information Needed

_____
(Signature of Fire Chief)

_____
(Date)

_____
(Print Name of Fire Chief)

_____
(Fire Dept. Name & Address)

New York State Department of State, Office of Fire Prevention and Control
DOS-0347 (12/02)
G-4008-0

**V Hazardous Materials listing (attach additional Sheets if necessary)**
Note: Definitions of symbols are on the second page of instruction sheet.

| Identifying Symbol | Material Description & Proper Shipping Name | Total Amount | Identifying Symbol | Material Description Proper Shipping Name | Total Amount |
|---|---|---|---|---|---|
| EXPLOSIVES 1 | | | NON-FLAMMABLE GAS 2 | | |
| POISON GAS 2 | | | OXYGEN 0 | | |
| POISON 6 | | | RADIOACTIVE 7 | | |
| FLAMMABLE 3 | | | RADIOACTIVE III 7 | | |
| COMBUSTIBLE 3 | | | CORROSIVE 8 | | |
| | | | DANGEROUS 'VY' 4 | | |
| FLAMMABLE GAS 2 | | | INFECTIOUS SUBSTANCE 6 | | |

**VI Special Considerations/Remarks:**

## Instructions for Hazardous Material Listing

**Identifying Symbol:** This area identifies different classes of hazardous material. Most material will fall within one of these classes. If a particular material falls within two or more classes, it should be listed in each applicable class.

Two additional boxes are provided for material that does not fall within any class. These boxes may also be used if additional space is needed to further identify previously listed categories.

Amounts to be reported are shown in Table 1 below.

NOTE: SHIPPING AND PACKAGING LABELS MAY BE OF ASSISTANCE IN IDENTIFYING THE CLASS OF MATERIAL.

### Hazardous Material Description and Proper Shipping Name

This area is reserved for the description and name of any hazardous material within a given class. If there is more than one material within a certain class, at a given location, then the most prevalent or most common should be used (indicate "most common").

### Total Amount

List the total amount of reportable material within the given class. If the amounts vary from day to day, then the average amount should be listed.

| Identifying Symbol | Hazardous Material Description and Proper Shipping Name | Total Amount |
|---|---|---|
| FLAMMABLE LIQUID | Ethyl Chloride | 60 gals. |
|  | (most common) |  |
|  |  |  |
|  |  |  |

### Special Considerations/Remarks

This area is reserved for the policyholder and the fire chief for making any notes or comments they feel are pertinent. Several examples are listed below:

1. Building has a sprinkler system.
2. Adjacent building is a school.
3. Guard dogs are on the premises from 6:00 p.m. to 6:00 a.m.
4. Hazardous material amounts may vary greatly from day to day.
5. Poor water supply.
6. Access to the building is poor.
7. Flammable liquid is stored in the same building as oxidizer.

### Table 1

**Amounts to be Reported**

1. Explosive and Blasting Agents - any amount
2. Poison Gas - any amount
3. Poison and Irritant - any amount
4. Flammable Liquid - over 5 gallons inside a building and over 10 gallons outside a building
5. Flammable Solid - any amount
6. Flammable Gas - over 2,000 cubic feet at normal temperature
7. Nonflammable Gas - over 6,000 cubic feet at normal temperature

8. Oxidizer - over 50 pounds
9. Organic Peroxide - over 10 pounds
10. Combustible Liquid - over 25 gallons inside a building and over 60 gallons outside a building
11. Radioactive Material - any amount
12. Corrosive Material - over 55 gallons
13. Dangerous When Wet Material - any amount
14. Etiologic Material - any amount

(OVER)

## Hazardous Material Definitions

The following definitions have been abstracted from the Code of Federal Regulations, Title 49: Transportation, Parts 100 to 199. Refer to the referenced sections for complete details.

NOTE: Rulemaking proposals are outstanding or are contemplated concerning some of these definitions.

**Hazardous Material** - Means a substance or material which has been determined by the Secretary of Transportation to be capable of posing an unreasonable risk to health, safety and property, when transported in commerce, and which has been so designated. (Sec. 171.8)

**Multiple Hazards** - A material meeting the definitions of more than one hazard class is classed according to the sequence given in Sec. 173.2.

| HAZARD CLASS | DEFINITIONS |
|---|---|
| EXPLOSIVES | An Explosive - Any chemical compound, mixture or device, the primary or common purpose of which is to function by explosion, i.e., with substantially instantaneous release of gas and heat, unless such compound, mixture or device is otherwise specifically classified in Parts 170-189. (Sec. 173.50) |
| CLASS A EXPLOSIVE | Detonating or otherwise of maximum hazard. The nine types of Class A explosives are defined in Sec. 173.53. |
| CLASS B EXPLOSIVE | In general, function by rapid combustion rather than detonation and include some explosive devices such as special fireworks, flash powders, etc. Flammable hazard. (Sec. 173.88) |
| CLASS C EXPLOSIVE | Certain types of manufactured articles containing Class A or Class B explosives, or both, as components but in restricted quantities, and certain types of fireworks. Minimum hazard. (Sec. 173.100) |
| BLASTING AGENTS | A material designed for blasting which has been tested in accordance with Sec. 173.114a(b) and found to be so insensitive that there is very little probability of accidental initiation to explosion or of transition from deflagration to detonation (Sec. 173.114a(a)) |
| COMBUSTIBLE LIQUID | Any liquid having a flash point above 100°F, and below 200°F, as determined by tests listed in Sec. 173.115(b). Exceptions to this are found in Sec. 173.115(b). |
| CORROSIVE MATERIAL | Any liquid or solid that causes visible destruction of human skin tissue or a liquid that has a severe corrosion rate on steel. See Sec. 173.240(a) and (b) for details. |
| FLAMMABLE LIQUID | Any liquid having a flash point below 100°F, as determined by tests listed in Sec. 173.115(d). Exceptions are listed in Sec. 173.115(a). |
| COMPRESSED GAS | Compressed Gas - Any material or mixture having in the container a pressure exceeding 40 psia at 70°F., or a pressure exceeding 104 psia at 130°F.; or any liquid flammable material having a vapor pressure exceeding 40 psia at 100°F. (Sec. 173.300(a)) |
| FLAMMABLE GAS | Any compressed gas meeting the requirements for lower flammability limit, flammability limit range, flame projection, or flame propagation criteria as specified in Sec. 173.300(b). |
| NONFLAMMABLE GAS | Any compressed gas other than a flammable compressed gas. |
| FLAMMABLE SOLID | Any solid material, other than an explosive, which is liable to cause fires through friction, retained heat from manufacturing or processing, or which can be ignited readily and when ignited burns so vigorously and persistently as to create a serious transportation hazard. (Sec. 173.150) |
| ORGANIC PEROXIDE | An organic compound containing the bivalent -O-O-structure and which may be considered a derivative of hydrogen peroxide where one or more of the hydrogen atoms have been replaced by organic radicals must be classed as an organic peroxide unless... (See Sec. 173.151(a) for details) |
| OXIDIZER | A substance such as chlorate, permanganate, inorganic peroxide, or a nitrate, that yields oxygen readily to stimulate the combustion of organic matter. (See Sec. 173.151) |
| POISON A (Poison Gas) | Extremely Dangerous Poisons - Poisonous gases or liquids of such nature that a very small amount of the gas, or vapor of the liquid, mixed with air is dangerous to life. (Sec. 173.326) |
| POISON B (Poison) | Less Dangerous Poisons - Substances, liquids, or solids (including pastes and semi-solids), other than Class A or irritating materials, which are known to be so toxic to man as to afford a hazard to health during transportation; or which, in the absence of adequate data on human toxicity, are presumed to be toxic to man. (Sec. 173.343) |
| IRRITATING MATERIAL | A liquid or solid substance which upon contact with fire or when exposed to air gives off dangerous or intensely irritating fumes, but not including any poisonous material, Class A. (Sec. 173.381) |
| ETIOLOGIC AGENT | An "etiologic agent" means a viable micro-organism, or its toxin which causes or may cause human disease. (Sec. 173.386) (Refer to the Department of Health, Education and Welfare Regulations, Title 42, CFR, Sec. 72.25(c) for details.) |
| RADIOACTIVE MATERIAL | Any material, or combination of materials, that spontaneously emits ionizing radiation, and having a specific activity greater than 0.002 microcuries per gram. (Sec. 173.389) NOTE: See Sec. 173.389(a) through (f) for details. |
| WATER REACTIVE MATERIAL (SOLID) | Means any solid substance (including sludges and pastes) which, by interaction with water, is likely to become spontaneously flammable or to give off flammable or toxic gases in dangerous quantities. |

| | DATE (MM/DD/YYYY) |
|---|---|
| | 06/26/2023 |

# ACORD CERTIFICATE OF LIABILITY INSURANCE

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

**IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).**

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| NUTMEG INS AGENCY INC/PHS | PHONE (A/C, No, Ext): (888) 925-3137 | FAX (A/C, No): (888) 443-6112 | |
| 76210781 | | | |
| The Hartford Business Service Center | E-MAIL ADDRESS: | | |
| 3600 Wiseman Blvd | INSURER(S) AFFORDING COVERAGE | | NAIC# |
| San Antonio, TX 78251 | INSURER A : Hartford Underwriters Insurance Company | | 30104 |
| **INSURED** | INSURER B : | | |
| Nagi Quhshi | INSURER C : | | |
| 531 TIFFANY ST | INSURER D : | | |
| BRONX NY 10474-6615 | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES**    CERTIFICATE NUMBER:    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **COMMERCIAL GENERAL LIABILITY** | | | 76 SBW AM8N09 | 08/05/2023 | 08/05/2024 | EACH OCCURRENCE | $1,000,000 |
| | CLAIMS-MADE [X] OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $1,000,000 |
| | [X] General Liability | | | | | | MED EXP (Any one person) | $10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $2,000,000 |
| | [X] POLICY [ ] PRO-JECT [ ] LOC | | | | | | PRODUCTS - COMP/OP AGG | $2,000,000 |
| | OTHER: | | | | | | | |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | |
| | ALL OWNED AUTOS [ ] SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | |
| | HIRED AUTOS [ ] NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | |
| | | | | | | | | |
| | **UMBRELLA LIAB** [ ] OCCUR | | | | | | EACH OCCURRENCE | |
| | **EXCESS LIAB** [ ] CLAIMS-MADE | | | | | | AGGREGATE | |
| | DED [ ] RETENTION $ | | | | | | | |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | | | | [ ] PER STATUTE [ ] OTHER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? | N/A | | | | | E.L. EACH ACCIDENT | |
| | (Mandatory in NH) | | | | | | E.L. DISEASE - EA EMPLOYEE | |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
The Business Liability Coverage Part includes a Blanket Additional Insured By Contract Endorsement, Form SL 30 32.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |
| | *Susan L. Castaneda* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

ACORD 25 (2016/03)



# IMPORTANT NOTICE TO POLICYHOLDERS
# THE HARTFORD CYBER CENTER WEBSITE ACCESS

Thank you for choosing The Hartford for your business insurance needs.

You are receiving this Notice because you purchased a business owner's policy from The Hartford, (your Policy was issued by The Hartford writing company identified on your policy Declarations page) which includes access to The Hartford Cyber Center. This portal was created because we recognize that businesses face a variety of cyber-related exposures and need help managing the related risks. These exposures include data breaches, computer virus attacks and cyber extortion threats.

Through The Hartford Cyber Center, you have access to:
1. A panel of third party incident response service providers
2. Third party cybersecurity pre-incident service providers and a list of approved services to help protect your business before a cyber-threat occurs
3. Risk management tools, including self-assessments, best practice guides, templates, sample incident response plans, and data breach cost calculators
4. White papers, blogs and webinars from leading privacy and security practitioners
5. Up-to-date cyber-related news and events, including examples of privacy and security related events

Accessing The Hartford Cyber Center is easy
1. Visit www.thehartford.com/cybercenter
2. Enter policyholder information
3. Access code: 952689
4. Login to The Hartford Cyber Center

This Notice does not amend or otherwise affect the provisions of your business owner's policy.

**Coverage Options:**
The Hartford offers a variety of endorsements to your business owner's policy that can help protect your business from a broad range of cyber-related threats. Please review your coverage with your insurance agent or broker to determine the most appropriate cyber coverages and limits for your business.

**Claims Reporting:**
If you have a claim, you can report it by calling The Hartford's toll-free claims line at **1-800-327-3636.**

Should you have any questions, please contact your insurance agent, broker or you may contact us directly.

We appreciate your business and look forward to being of continued service to you.

Please be aware that:
1. The Hartford Cyber Center is a proprietary web portal exclusively provided to customers of The Hartford. Please do not share the access code with anyone outside your organization.
2. Registration is required to access the Cyber Center. You may register as many users as necessary.
3. Contacting a service provider about any issue does not constitute providing The Hartford notice of a claim as required under your insurance policy. Read your insurance policy and discuss any questions with your agent or broker.

The Hartford Cyber Center provides third party service provider references and materials for educational purposes only. The Hartford does not specifically endorse any such service provider within The Hartford Cyber Center and hereby disclaims all liability with respect to use of or reliance on such service providers. All service providers are independent contractors and not agents of The Hartford. The Hartford does not warrant the performance of the service providers, even if such services are covered under your Business Owners Policy. We strongly encourage you to conduct your own assessments of the service providers' services and the fitness or adequacy of such services for your particular needs.

Page 1 of 1

Form SC 90 04 10 18

© 2018, The Hartford
(May include copyrighted material of Insurance Services Office, Inc., with its permission)



**THE HARTFORD**



# BUSINESS OWNER'S POLICY

Together We Prevail™

Form: SC 00 12 10 18
00206588



**THE HARTFORD**

# Declarations: Business Owner's Policy

**Policy Number:** 76 SBW AM8N09

**Policy Period:** 08/05/2023 to 08/05/2024, 12:01 a.m., Standard time at your mailing address shown here. Exception: 12 noon in New Hampshire.

**Insurer:**
Hartford Underwriters Insurance Company, a property and casualty company of The Hartford.

One Hartford Plaza, Hartford, CT 06155

**Named Insured and Mailing Address:**
Nagi Quhshi
531 TIFFANY ST
BRONX, NY 10474-6615

**Type of Business:** Candy Distributor without Cooking

**Name of Agency/Broker:**
NUTMEG INS AGENCY INC/PHS
8711 UNIVERSITY DRIVE EAST
CHARLOTTE, NC 28213

**Code:** 76210781

**Previous Policy Number:**
76 SBW AM8N09

**Organization Type:** Individual

**Audit Period:** Auditable

**Insurance Provided:** In return for the payment of the premium and subject to all of the terms of this policy, we agree with you to provide insurance as stated in this policy.



$894.77

TOTAL PREMIUM

Total Premium includes the premium for all Coverage Parts issued to you in this policy, as well as any companion policies delivered with this policy. Total Premium includes any applicable fees and surcharges. Total Premium may change based on coverage changes made through endorsement or if your policy is subject to Premium Audit.

Countersigned by: *Susan L. Castaneda*
Authorized Representative

06/26/2023
Date

A Business Owner's Policy typically covers property and business liability risks. Generally, Property insurance pays you if a covered cause of loss damages property that you own, rent or lease. Business liability insurance pays in certain cases where something you do or something you own causes injury or damage to someone else, or someone else's property. Please see the coverages and limits described in your Declarations for details regarding the insurance you purchased.

This Spectrum® Business Owner's Policy consists of the Declarations, Coverage Forms, Coverage Parts, Common Policy Conditions and any other Forms and endorsements issued to be a part of the Policy. The Hartford® is Hartford Fire Insurance Company and its affiliated property and casualty insurance companies.

Form: SC 00 01 10 18

1



# Declarations:
# Business Owner's Policy

THE
HARTFORD



## Glossary of Terms*

| TERM | DEFINITION |
|------|-----------|
| Audit Period | Your Policy period, which may be auditable or non-auditable. If your Policy is auditable, we will examine your business records to determine actual exposures for final premium calculation. |
| Base Coverage Form | Each Coverage Part has a form that explains, generally, what is and is not covered. This is the first building block of the Coverage Part. All other forms directly or indirectly modify the Base Coverage Form and are attached to it. |
| Coverage Part | A section of the Policy for a particular coverage. Unless otherwise stated in a specific Coverage Part, a Coverage Part consists of a Declarations page, a Base Coverage Form, all forms that modify the Base Coverage Form, and other forms applicable to the Coverage Part or the entire Policy. |
| Declarations | The part of the insurance contract that specifies the named insured, address, policy period, covered locations, limits of insurance and other key information such as forms applicable to the Coverage Part. |
| Policy | A contract between you and us to provide you with certain insurance coverages. Your Spectrum Business Owner's Policy consists of all Coverage Parts and forms common to some or all Coverage Parts. |

*The terms and definitions contained in the Glossary of Terms are provided to help you better understand your Business Owners Policy and how it is constructed. These terms and definitions are not definitions that apply to any Coverage Part or Policy you have purchased and should not be construed as such. Please refer to the applicable provisions in your coverage parts or policies for complete details of the defined terms, including but not limited to the applicable Definitions section of such Coverage Part or Policy.

Form: SC 00 01 10 18

 # Declarations: Locations and Location-Based Coverages

Here's how your Business Owner's insurance coverage and limits apply to your business locations (LOC). If you have more than one location or building (BLDG), we break out your coverage and limits separately for each LOC.

**LOC 1, BLDG 1**
- Class: Candy Distributor without Cooking
- Location: 531 TIFFANY ST BRONX,NY 10474-6615
- Construction Type: Joisted Masonry
- Year Built: 1928
- Property Deductible: $1,000

**Valuation**
Business Personal Property (BPP):
Replacement Cost

| LOC 1, BLDG 1 LOCATION-BASED COVERAGES AND FEATURES | LIMIT OF INSURANCE |
|---|---|
| **Covered Property (Form Number SP 00 00 10 18)** | |
| Business Personal Property, Includes: | $1,149,500 |
| • Tenant's Improvements and Betterments | |
| • Personal Property of Others | 25% - Included |
| Business Personal Property (BPP) - Business Personal Property Limit - Additional Seasonal Increase % | $0 |
| Building | |

Form: SC 00 01 10 18



# Declarations:
# Property Coverage Part

The coverages listed below apply to the location(s) for which you purchased property coverage. The limits in the right-hand column show the maximum amount we'll pay. Read the entire Coverage Part to determine your rights, duties and what is and is not covered under the coverages listed below.

| FORM NUMBER | FORM NAME | LIMIT OF INSURANCE |
|---|---|---|
| SP 30 23 10 18 | ACCOUNTS RECEIVABLE | $25,000 |
| SP 30 18 10 18 | ARSON AND THEFT REWARD | $10,000 |
| SP 30 13 10 18 | BUSINESS INCOME AND EXTRA EXPENSE | |
| | Extended Business Income | 45 days |
| | Limit Type | Actual Loss Sustained |
| | Period of Restoration | 12 months |
| | Waiting Period | None |
| SP 30 19 10 18 | BUSINESS INCOME FOR CIVIL AUTHORITY ORDERS | |
| | Duration of Coverage | 30 days |
| | Waiting Period | None |
| SP 30 14 10 18 | BUSINESS INCOME FROM DEPENDENT PROPERTIES | |
| | Limit | $5,000 |
| | Period of Restoration | 12 months |
| | Waiting Period | None |
| SP 30 00 10 18 | COLLAPSE | Included[2] |
| SP 30 01 10 18 | DEBRIS REMOVAL | 25% of amount paid for covered loss |
| | Additional Limit | $15,000 |
| SP 30 29 10 18 | ELECTRONIC DATA | $10,000 |
| | Policy Year Limit | Included[2] |
| SP 30 02 10 18 | EQUIPMENT BREAKDOWN | Property Deductible |
| | Deductible | Included |
| | Defense | $50,000 |
| | Expediting Expenses | $50,000 |
| | Hazardous Substances | Included |
| | Supplementary Payments | $25,000 |
| SP 30 03 10 18 | FIRE DEPARTMENT SERVICE CHARGE | Included[2] |
| SP 30 04 10 18 | FIRE EXTINGUISHER RECHARGE | $5,000 |
| SP 30 16 12 19 | FORGERY COVERAGE (INCLUDING CREDIT CARDS, CURRENCY AND MONEY ORDERS) | $50,000 |
| SP 30 05 10 18 | GARAGES, STORAGE BUILDINGS, AND OTHER APPURTENANT STRUCTURES | Included[2] |
| SP 30 06 10 18 | GLASS EXPENSE | |
| SP 30 22 10 18 | IDENTITY RECOVERY FOR BUSNESSOWNERS AND EMPLOYEES | $250 |
| | Deductible | |

4

Form: SC 00 01 10 18



# Declarations:
# Property Coverage Part

**CONTINUED**

| FORM NUMBER | FORM NAME | LIMIT OF INSURANCE |
|---|---|---|
| | | $15,000 |
| | Limit | $250 per day, $5,000 per policy year |
| | Lost Wages and Child and Elder Care Expense | $1,500 |
| | Mental Health Sublimit | |
| SP 30 30 10 18 | INTERRUPTION OF COMPUTER OPERATIONS | 12 months |
| | Period of Restoration | $10,000 |
| | Policy Year Limit | 12 hours |
| | Waiting Period | $2,500 |
| SP 30 07 10 18 | LEASE ASSESSMENT | $25,000 |
| SP 30 54 10 18 | LEASEHOLD IMPROVEMENTS | $1,000 |
| SP 30 08 10 18 | LOCK AND KEY REPLACEMENT | |
| SP 30 28 10 18 | MONEY AND SECURITIES COVERAGE | $10,000 |
| | Inside the Premises Limit | $5,000 |
| | Outside the Premises Limit | |
| SP 30 24 12 21 | NEWLY ACQUIRED OR CONSTRUCTED PROPERTY | $100,000 |
| | Newly Acquired or Constructed B/EE Limit | $250,000 |
| | Newly Acquired or Constructed BPP Limit | |
| SP 02 05 12 19 | ORDINANCE OR LAW COVERAGE - NEW YORK | $25,000 |
| | Increased Cost of Construction & Demolition Costs Limit | $25,000 |
| | Undamaged Part Limit | $10,000 |
| SP 30 25 12 21 | OUTDOOR PROPERTY | $10,000 |
| SP 30 09 10 18 | PERSONAL EFFECTS | $15,000 |
| SP 30 20 10 18 | POLLUTANTS AND CONTAMINANTS CLEAN UP AND REMOVAL | 45 days |
| SP 30 10 10 18 | PRESERVATION OF PROPERTY | $5,000 |
| SP 30 26 10 18 | PROPERTY OFF-PREMISES | Included[2] |
| SP 30 44 10 18 | THEFT DAMAGE TO BUILDING | $25,000 |
| SP 30 12 10 18 | VALUABLE PAPERS AND RECORDS | Included[2] |
| SP 30 27 10 18 | WATER DAMAGE, OTHER LIQUID, POWDER OR MOLTEN MATERIAL DAMAGE | |

[2]Included within Covered Property Limit(s) (Building and/or Business Personal Property)

| ALL OTHER PROPERTY FORMS | |
|---|---|
| Form Number | Form Name |
| SP 01 31 07 22 | NEW YORK CHANGES - SPECIAL PROPERTY COVERAGE FORM |
| SP 20 08 10 18 | PERILS SPECIFICALLY EXCEPTED |

Form: SC 00 01 10 18

5



# Declarations:
# Property Coverage Part

**CONTINUED**



**ALL OTHER PROPERTY FORMS**

| Form Number | Form Name |
|---|---|
| SP 00 00 10 18 | SPECIAL PROPERTY COVERAGE FORM |

**PROPERTY COVERAGE PREMIUM**          $5,562*

\* Price is subject to fees and surcharges. For more details, refer to Page 9

6

Form: SC 00 01 10 18



# Declarations:
# Business Liability Coverage Part

Your policy includes the liability coverages listed below. The limits in the right-hand column show the maximum amount we'll pay.

| FORM NUMBER | FORM NAME | LIMIT OF INSURANCE |
|---|---|---|
| SL 00 00 10 18 | BUSINESS LIABILITY COVERAGE FORM | $1,000,000 |
| | Damage To Premises Rented To You Limit | $2,000,000 |
| | General Aggregate Limit | $1,000,000 |
| | Liability and Medical Expenses Limit | $10,000 |
| | Medical Expenses Limit | $1,000,000 |
| | Personal and Advertising Injury Limit | $2,000,000 |
| | Products-Completed Operations Aggregate Limit | No Deductible |
| | Property Damage Liability Deductible | |

| | ADDITIONAL BUSINESS LIABILITY COVERAGES | |
|---|---|---|
| | | Included |
| SL 30 43 10 18 | ADDITIONAL INSURED - MANAGERS OR LESSORS OF PREMISES | See schedule below |
| SL 30 32 06 21 | BLANKET ADDITIONAL INSURED BY CONTRACT | Included† |

†Included in Business Liability Limit(s)

| ADDITIONAL INSUREDS SCHEDULES | | | |
|---|---|---|---|
| Form Number | Form Name | Additional Insured Name and Address | Location |
| SL 30 43 10 18 | ADDITIONAL INSURED - MANAGERS OR LESSORS OF PREMISES | 1180 RANDALL LLC 240 WATER ST, BROOKLYN, NY 11201 | N/A |

| ALL OTHER BUSINESS LIABILITY FORMS | |
|---|---|
| Form Number | Form Name |
| SL 20 06 10 18 | EXCLUSION - NUCLEAR ENERGY LIABILITY |
| SL 02 34 10 18 | EXCLUSION - SILICA (NEW YORK) - BUSINESS LIABILITY COVERAGE FORM |
| SL 01 31 10 18 | NEW YORK CHANGES - BUSINESS LIABILITY COVERAGE FORM |

| BUSINESS LIABILITY COVERAGE PREMIUM | $3,295* |
|---|---|

\* Price is subject to fees and surcharges. For more details, refer to Page 9

7

Form: SC 00 01 10 18



# Declarations:
# Common Forms

Your policy includes the Common Forms listed below. These forms apply to all Coverage Parts on your policy.

| FORM NUMBER | FORM NAME |
|---|---|
| SC 00 00 10 18 | COMMON POLICY CONDITIONS |
| SC 00 01 10 18 | DECLARATIONS: BUSINESS OWNER'S POLICY |
| SC 70 00 12 20 | DISCLOSURE - CAP ON LOSSES - TERRORISM RISK INSURANCE ACT |
| G-4190-0 | FRAUD NOTICE |
| DOS03471202 | HAZARDOUS MATERIALS REPORT FORM - DOS-0347 |
| SC 50 64 06 20 | IMPORTANT NOTICE TO POLICYHOLDER'S |
| SC 50 46 10 18 | IMPORTANT NOTICE TO POLICYHOLDERS |
| G-3027 | IMPORTANT NOTICE TO POLICYHOLDERS - DISCOUNTS APPLIED TO YOUR POLICY PREMIUM |
| SC 90 04 10 18 | IMPORTANT NOTICE TO POLICYHOLDERS THE HARTFORD CYBER CENTER WEBSITE ACCESS |
| 100722 | INSURANCE POLICY BILLING INFORMATION |
| SC 01 31 10 18 | NEW YORK CHANGES - COMMON POLICY CONDITIONS |
| SC 50 31 10 18 | PRODUCER COMPENSATION NOTICE |
| SC 00 12 10 18 | SPECTRUM BUSINESS OWNER'S POLICY JACKET |
| SC 00 02 10 16 | SPECTRUM SUPPLEMENTAL SCHEDULE OF AUDITABLE COVERAGES |
| SC 90 16 10 18 | TRADE OR ECONOMIC SANCTIONS ENDORSEMENT |
| SC 90 15 10 18 | US DEPARTMENT OF THE TREASURY, OFFICE OF FOREIGN ASSETS CONTROL (OFAC) ADVISORY NOTICE TO POLICYHOLDERS |

8



# Declarations:
# Other Charges

States laws and regulations may require you to pay taxes, fees, surcharges or other costs. We've listed those charges below

| DESCRIPTION | COST |
|---|---|
| **Other Premiums** | $302 |
| Policy Base Premium | $183 |
| Terrorism Premium | |
| **Fees, Surcharges and Taxes** | $75 |
| New York Fire Fee | |

9

Form: SC 00 01 10 18



# IMPORTANT NOTICE TO POLICYHOLDERS
## Discounts Applied to Your Policy Premium

Thank you for choosing The Hartford for your business insurance needs.

You are receiving this Notice because you purchased a business owner's policy from The Hartford, your Policy was issued by The Hartford writing company identified on your policy Declarations page.

The following credits and discounts have been applied to your policy.

- o  Your protective device – a sprinkler system - earned you a discount.

**Page 1 of 1**

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.


THE HARTFORD

# SPECTRUM SUPPLEMENTAL SCHEDULE OF AUDITABLE COVERAGES

This schedule reflects only those classes and/or coverages that are subject to audit.

**POLICY NUMBER:** 76 SBW AM8N09        **Revised:** 06/26/2023

Entries herein, except as specifically provided elsewhere in this policy, do not modify any of the other provisions of this policy.

Auditable Coverage Description:

**LOC 1, BLDG 1:**
531 TIFFANY STBRONX,NY 10474-6615
Class Code: 51459
Class Code Description: Candy Distributor without Cooking

| Coverage Description | Rating Basis | Exposure | Final Rate |
|---|---|---|---|
| Business Income and Extra Expense | Sales | 869,400 | 1.568000 |
| Business Income from Civil Authority Orders | Sales | 869,400 | 0.001000 |
| Collapse Business Income | Sales | 869,400 | 0.015000 |
| Interruption of Computer Operations | Sales | 869,400 | 0.208000 |
| Liability and Med Exp (Premises/Completed Operations) | Sales | 869,400 | 3.116000 |
| Newly Acquired or Constructed Property BI | Sales | 869,400 | 0.005000 |
| Products - Completed Operations | Sales | 869,400 | 0.582000 |

**Form SC 00 02 10 18**                    **Policy Expiration Date:** 08/05/2024
**Process Date:** 06/26/2023          © 2018, The Hartford
(May include copyrighted material of Insurance Services Office, Inc., with its permission)



697 Third Avenue, #406
New York, NY 10017
929.999.4674
EasternPublic.com

March 20, 2023

Nagi Quhshi
531 Tiffany St.
Bronx, NY 10474

Re:           531 Tiffany St
Claim #:      CP0019478381
Policy #:     76 SBW AM8N09
Date of Loss: 7/18/2022

Dear Ms./Mr. Quhshi,

The insurance carrier has denied coverage for your claim, as they assert that they were not able to inspect the property (inventory) that was claimed as damaged. Please see letter attached.

If you wish to pursue this matter further, a possible next step would be to consult with a qualified attorney to discuss any potential legal actions you may take against your insurance carrier. We can recommend a qualified insurance litigation attorney to you for consultation if helpful. We will be available to assist you and your attorneys as needed.

At this time we will be closing your file less any further request or action by you. Please note, the New York state statute of limitation for filing a claim or suit against the carrier as relates to this claim is 7/17/2024.

We regret that we were not able to resolve this claim in your favor. Please don't hesitate to contact us with questions.

Thank you for choosing Eastern Public to assist with your insurance claim.

Best Regards,

Brian C. Evans, P.A. & C.P.A.U., & team
Eastern Public, LLC

Property Claims & Risk Management

**M** Gmail

City Plus <citypluswholesale@gmail.com>

## Update
2 messages

Fri, Nov 11, 2022 at 3:56 PM

**Tori Kelly, P.A.** <tori@easternpublic.com>
To: enrique luces <Ctypluscashncarry@gmail.com>, citypluswholesale@gmail.com
Cc: Marla Reilly <marla@easternpublic.com>

Hello Enrique.

Touching base with you as per our conversation the other day. We are actively working on the inventory of your file from the documents provided earlier this week. We will let you know if/when we need further information or documents. Thank you.

Thank you,



**Tori Kelly, P.A.**
**Adjuster, Eastern Public, LLC**

⌖ 697 Third Avenue, Ste 406, New York, NY 10017
☎ (929) 999-4674
▯ (929) 990-7599
⊕ EasternPublic.com

G  ᵠ  f  in

This transmission and the information it contains, including any attachments, is intended solely for the named addressee(s). It is confidential and may contain legally privileged information. The unauthorized use, disclosure or copying of this transmission is strictly prohibited. Please notify us by telephone or return email if this has been sent to you in error.

Fri, Nov 11, 2022 at 4:11 PM

**City Plus** <citypluswholesale@gmail.com>
To: "cityplusomar@gmail.com" <cityplusomar@gmail.com>, Omar Qu <omarqu12q@gmail.com>

[Quoted text hidden]

# EXHIBIT

#19

#20

#21

# SUNRISE
# GENERAL WHOLESALE INC

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



WHOLESALE, INC.

# Invoice

| | Date | | # |
|---|---|---|---|
| | 9/22/2022 | | 59656 |

ORDER

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 72 | REESE'S PEANUT BUTTER CUPS WHITE CHOCOLATE 24 COUNT | 18.50 | 1,332.00 |
| 72 | REESE'S PEANUT BUTTER CUPS 36 COUNT | 20.00 | 1,440.00 |
| 0 | KitKat 36 count | 22.00 | 0.00 |
| 40 | M & M Peanut 48 Pack | 30.00 | 1,200.00 |
| 36 | SNICKERS ALMOND 24 COUNT | 16.00 | 576.00 |
| 20 | 3 Musketeers Bar 36 Count | 21.00 | 420.00 |
| 0 | FERERO ROCHER 12 COUNT | 9.50 | 0.00 |
| 80 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 400.00 |
| 80 | EFRUTTI MINI BURGER SOUR 60 COUNT | 5.00 | 400.00 |
| 120 | USA HALLS CHERRY 20 COUNT | 16.50 | 1,980.00 |
| 96 | USA HALLS HONEY LEMON COUGH DROPS 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS MENTHOL 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS STRAWBERRY 20 COUNT | 16.50 | 1,584.00 |
| 96 | TIC TAC ORANGE MINTS 12 PACK | 9.50 | 912.00 |
| 108 | DENTYNE ICE ARCTIC CHILL 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE SPEARMINT 9 COUNT | 6.50 | 702.00 |
| 36 | ORBIT PEPPERMINT GUM 12 PACK | 8.75 | 315.00 |
| 36 | ORBIT GUM SPEARMINT 12 COUNT | 8.75 | 315.00 |
| 24 | SPEARMINT 10 COUNT | 8.75 | 210.00 |
| 20 | LIFE SAVER GUMMY WILDBERRY 12 COUNT | 17.00 | 340.00 |
| 19 | HARIBO 12 COUNT | 8.00 | 152.00 |
| 10 | HARIBO TWIN SNAKES 12/4 OZ | 8.00 | 80.00 |
| 20 | NUTTER BUTTER 12 COUNT | 4.75 | 95.00 |

We accept returns only upon delivery. Once the items have been dropped off,
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

**Total** $17,023.00

# Invoice

**SUNRISE GENERAL WHOLESALE INC**
5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com

SUNRISE GENERAL
**SG**
WHOLESALE, INC.

| Terms | Date | Invoice # |
|---|---|---|
|  | 9/22/2022 | 59656 |

ORDER #

**Bill To**
CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 72 | REESE'S PEANUT BUTTER CUPS WHITE CHOCOLATE 24 COUNT | 18.50 | 1,332.00 |
| 72 | REESE'S PEANUT BUTTER CUPS 36 COUNT | 20.00 | 1,440.00 |
| 0 | KitKat 36 count | 22.00 | 0.00 |
| 40 | M & M Peanut 48 Pack | 30.00 | 1,200.00 |
| 36 | SNICKERS ALMOND 24 COUNT | 16.00 | 576.00 |
| 20 | 3 Musketeers Bar 36 Count | 21.00 | 420.00 |
| 0 | FERERO ROCHER 12 COUNT | 9.50 | 0.00 |
| 80 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 400.00 |
| 80 | EFRUTTI MINI BURGER SOUR 60 COUNT | 5.00 | 400.00 |
| 120 | USA HALLS CHERRY 20 COUNT | 16.50 | 1,980.00 |
| 96 | USA HALLS HONEY LEMON COUGH DROPS 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS MENTHOL 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS STRAWBERRY 20 COUNT | 16.50 | 1,584.00 |
| 96 | TIC TAC ORANGE MINTS 12 PACK | 9.50 | 912.00 |
| 108 | DENTYNE ICE ARCTIC CHILL 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE SPEARMINT 9 COUNT | 6.50 | 702.00 |
| 36 | ORBIT PEPPERMINT GUM 12 PACK | 8.75 | 315.00 |
| 36 | ORBIT GUM SPEARMINT 12 COUNT | 8.75 | 315.00 |
| 24 | SPEARMINT 10 COUNT | 8.75 | 210.00 |
| 20 | LIFE SAVER GUMMY WILDBERRY 12 COUNT | 17.00 | 340.00 |
| 19 | HARIBO 12 COUNT | 8.00 | 152.00 |
| 10 | HARIBO TWIN SNAKES 12/4 OZ | 8.00 | 80.00 |
| 20 | NUTTER BUTTER 12 COUNT | 4.75 | 95.00 |

We accept returns only upon delivery. Once the items have been dropped off,
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

| **Total** | **$17,025.00** |
|---|---|
| **Customer Total Balance** | **$0.00** |

# Invoice

**SUNRISE GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



SUNRISE GENERAL
SG
WHOLESALE, INC.

| Terms | Date | Invoice # |
|---|---|---|
| | 9/10/2022 | 59190 |

**ORDER #**

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 20 | SKITTLES ORIGINAL 36 COUNT | 23.00 | 460.00 |
| 20 | SKITTLES WILD BERRY 36 COUNT | 23.00 | 460.00 |
| 12 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT | 9.00 | 108.00 |
| 36 | MOUNDS 36 COUNT | 22.00 | 792.00 |
| 40 | Twix Caramel Chocolate bar 36 Count | 19.00 | 760.00 |
| 24 | BUTTER FINGER 36 COUNT | 21.00 | 504.00 |
| 30 | CHUNKY 24 COUNT | 16.00 | 480.00 |
| 36 | SNICKERS ALMOND 24 COUNT | 15.00 | 540.00 |
| 40 | M & M Peanut 48 Pack | 29.00 | 1,160.00 |
| 18 | M&M MILK CHOCOLATE 36 COUNT | 21.00 | 378.00 |
| 20 | Milky Way Chocolate Bar 36 Count | 21.00 | 420.00 |
| 60 | DOUBLEMINT 35C | 6.75 | 405.00 |
| 60 | WINTERFRESH 40/35C | 6.75 | 405.00 |
| 36 | Orbit Gum Bubblemint 12 Pack | 9.00 | 324.00 |
| 12 | ORBIT WINTER MINT 12 COUNT | 9.00 | 108.00 |
| 36 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.50 | 234.00 |
| 36 | DENTYNE ICE SPEARMINT 9 COUNT | 6.50 | 234.00 |
| 18 | TRIDENT WHITE PEPPERMINT 9 COUNT | 6.50 | 117.00 |
| 18 | TRIDENT WHITE SPEARMINT 9 COUNT | 6.50 | 117.00 |
| 72 | usa HALLS  HONEY LEMON COUGH DROPS 20 COUNT | 16.00 | 1,152.00 |
| 72 | usa HALLS MENTHOL 20 COUNT | 16.00 | 1,152.00 |
| 120 | usa HALLS STRAWBERRY 20 COUNT | 16.00 | 1,920.00 |
| 120 | HALLS EXTRA STRONG 20 COUNT | 12.00 | 1,440.00 |
| 90 | HALLS CHERRY (EXPORT UPC) 21 COUNT | 8.00 | 720.00 |
| 90 | HALLS STRAWBERRY (EXPORT UPC) 21 COUNT | 8.00 | 720.00 |
| 90 | HALLS SPEARMINT (EXPORT UPC ) 21 COUNT | 8.00 | 720.00 |
| 90 | HALLS WATERMELON (EXPORT UPC) 21 COUNT | 8.00 | 720.00 |
| 90 | HALLS GREEN GRAPE 21 COUNT | 8.00 | 720.00 |
| 90 | HALLS EXTRA STRONG (EXPORT UPC) 21 COUNT | 8.00 | 720.00 |
| 90 | HALLS MENTHOL (EXPORT UPC) 21 COUNT | 8.00 | 720.00 |
| 8 | peanut chew 225 count | 13.00 | 104.00 |
| 36 | BUNNY BIKE NOVELTY 6 COUNT | 6.00 | 216.00 |
| 16 | TOO TART CANDY SLURPERS 12 COUNT | 10.00 | 160.00 |
| 16 | sour TOO TART CANDY SLURPERS 12 COUNT | 10.00 | 160.00 |
| 24 | SOUR SPRAY 12 COUNT | 8.50 | 204.00 |

We accept returns only upon delivery. Once the items have been dropped off,
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

**Total**

**Customer Total Balance**

# Invoice

**SUNRISE GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



SUNRISE GENERAL
SG
WHOLESALE, INC.

| Terms | Date | Invoice # |
|---|---|---|
|  | 8/19/2022 | 58618 |

ORDER #

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 90 | DENTYNE ICE ARCTIC CHILL 9 COUNT | 6.50 | 585.00 |
| 90 | DENTYNE ICE SPEARMINT 9 COUNT | 6.50 | 585.00 |
| 90 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.50 | 585.00 |
| 36 | TRIDENT VALUE PACK WINTERGREEN 12 COUNT | 8.00 | 288.00 |
| 12 | TRIDENT VALUE PACK MINTBLESS 12 COUNT | 8.00 | 96.00 |
| 12 | TRIDENT VALUE PACK CINAMMON 12 PACK | 8.00 | 96.00 |
| 60 | trident value pack peppermint 12 pack | 8.00 | 480.00 |
| 60 | Trident Value Pack Spearmint 12 Count | 8.00 | 480.00 |
| 60 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.00 | 480.00 |
| 144 | 24 EACH (NO ACAI) HI CHEW FRUIT CHEWS NEW PACKING 15 COUNT | 0.00 | 0.00 |
| 48 | TIC TAC BERRY MIX 12 PACK | 9.00 | 432.00 |
| 48 | TIC TAC ORANGE MINTS 12 PACK | 9.00 | 432.00 |
| 48 | TIC TAC FRUIT ADVENTURE 12 PACK | 9.00 | 432.00 |
| 192 | HALLS  HONEY LEMON COUGH DROPS 20 COUNT | 16.00 | 3,072.00 |
| 192 | HALLS STRAWBERRY 20 COUNT | 16.00 | 3,072.00 |
| 192 | HALLS MENTHOL 20 COUNT | 16.00 | 3,072.00 |
| 50 | SKITTLES WILD BERRY 36 COUNT | 23.00 | 1,150.00 |
| 24 | KISSES 24 COUNT | 17.50 | 420.00 |
| 48 | STARBURST FAVE REDS 24 COUNT | 16.00 | 768.00 |
| 20 | Nestle crunch 36 count | 20.50 | 410.00 |
| 48 | M&M mini tubes 24 count | 16.00 | 768.00 |
| 80 | M & M Peanut 48 Pack | 29.00 | 2,320.00 |
| 45 | M&M MILK CHOCOLATE 36 COUNT | 22.00 | 990.00 |
| 20 | Milky Way Chocolate Bar 36 Count | 22.00 | 440.00 |
| 168 | SOUR PATCH WATERMELON CANDY 24 COUNT | 15.00 | 2,520.00 |
| 84 | SOUR PATCH CANDY KIDS 24 COUNT | 15.00 | 1,260.00 |
| 60 | SOUR POWER STRAWBERRY 24 COUNT | 15.50 | 930.00 |
| 60 | SOUR POWER APPLE 24 COUNT | 15.50 | 930.00 |
| 12 | SOUR POWER WATERMELON 24 COUNT | 15.50 | 186.00 |
| 12 | SOUR POWER MANGO 24 COUNT | 12.00 | 144.00 |
| 30 | HARIBO GUMMY BEARS 24 COUNT | 13.00 | 390.00 |
| 12 | HARIBO GOLD-GUMMY BEARS 12/5 OZ | 9.00 | 108.00 |
| 40 | AIRHEAD BITES FRUIT 18 COUNT | 12.00 | 480.00 |
| 80 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 400.00 |
| 40 | EFRUTTI MINI BURGER SOUR 60 COUNT | 5.00 | 200.00 |

We accept returns only upon delivery. Once the items have been dropped off, we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your understanding.

**Total**

**Customer Total Balance**

# Invoice

**SUNRISE GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com

**SUNRISE GENERAL SG WHOLESALE, INC.**

| Terms | Date | Invoice # |
|---|---|---|
|  | 8/8/2022 | 58265 |

**ORDER #**

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 24 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT | 10.00 | 240.00 |
| 24 | REESES STICK 20 COUNT | 12.00 | 288.00 |
| 8 | BUTTER FINGER 36 COUNT | 20.50 | 164.00 |
| 24 | PEANUT CHEW 24 COUNT | 16.00 | 384.00 |
| 60 | PEANUT CHEWS 24/25C | 3.75 | 225.00 |
| 60 | PEANUT CHEWS MILK CHOCOLATE 24/25C | 3.75 | 225.00 |
| 72 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 1,116.00 |
| 72 | SOUR POWER STRAWBERRY 24 COUNT | 15.50 | 1,116.00 |
| 24 | SOUR POWER WATERMELON 24 COUNT | 15.50 | 372.00 |
| 24 | SOUR POWER COTTON CANDY 24 COUNT | 15.50 | 372.00 |
| 36 | SOUR POWER RAINBOW 24 COUNT | 13.00 | 372.00 |
| 84 | HARIBO GUMMY BEARS 24 COUNT | 16.00 | 468.00 |
| 84 | SOUR PATCH CANDY KIDS 24 COUNT | 16.00 | 1,344.00 |
| 10 | SOUR PATCH WATERMELON CANDY 24 COUNT | 23.50 | 1,344.00 |
| 72 | STARBURST TROPICAL 36 COUNT | 12.00 | 235.00 |
| 72 | HALLS EXTRA STRONG 20 COUNT | 12.00 | 864.00 |
| 72 | HALLS MENTHOL 20 COUNT | 12.00 | 864.00 |
| 120 | HALLS HONEY LEMON COUGH DROPS 20 COUNT | 40.00 | 864.00 |
| 60 | BIC LIGHTER 50 COUNT | 31.00 | 4,800.00 |
| 60 | BIC LIGHTERS MINI 50 COUNT | 13.50 | 1,860.00 |
| 24 | Twizzlers Strawberry straws 18 Count | 8.50 | 810.00 |
| 406 | ORBIT SWEET MINT GUM 12 COUNT | 12.00 | 204.00 |
| 16 | 50 each TOY CANDY 12 COUNT | 11.50 | 4,872.00 |
| 80 | Blow Pop 100 count | 5.00 | 184.00 |
| 40 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 400.00 |
| 10 | EFRUTTI MINI BURGER SOUR 60 COUNT | 16.00 | 200.00 |
| 20 | CHUNKY 24 COUNT | 23.00 | 160.00 |
| 24 | MARS MUNCH PEANUT BAR 36 COUNT | 15.00 | 460.00 |
|  | NERDS ROPE VERY BERRY-BLUE 24 COUNT |  | 360.00 |

We accept returns only upon delivery. Once the items have been dropped off, we are not responsible for returns
We encourage you to check your orders carefully upon delivery. Thank you for your understanding.

| **Total** | **$25,167.00** |
|---|---|
| **Customer Total Balance** | **$0.00** |

**SUNRISE
GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



SUNRISE GENERAL
**SG**
WHOLESALE, INC.

# Invoice

| Terms | Date | Invoice # |
|---|---|---|
| | 7/26/2022 | 57861 |
| | ORDER # | |

| Bill To | SHIP TO |
|---|---|
| CITY PLUS WHOLESALE CORP<br>531 TIFFANY STREET<br>BRONX,NY | |

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 100 | SKITTLES ORIGINAL 36 COUNT | 24.00 | 2,400.00 |
| 100 | SKITTLES WILD BERRY 36 COUNT | 24.00 | 2,400.00 |
| 24 | AIRHEAD BITES FRUIT 18 COUNT | 13.50 | 324.00 |
| 24 | AIRHEAD BITES PARADISE 18 COUNT | 13.50 | 324.00 |
| 32 | AIRHEAD BITES WHITE MYSTERY 18 COUNT | 10.00 | 320.00 |
| 60 | Hershey's Milk Chocolate 36 Count | 22.00 | 1,320.00 |
| 32 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT | 10.50 | 336.00 |
| 10 | Nestle crunch 36 count | 21.00 | 210.00 |
| 20 | Milky Way Chocolate Bar 36 Count | 21.00 | 420.00 |
| 40 | M & M Peanut 48 Pack | 29.00 | 1,160.00 |
| 45 | M&M MILK CHOCOLATE 36 COUNT | 20.00 | 900.00 |
| 24 | PEANUT CHEW 24 COUNT | 16.50 | 396.00 |
| 24 | BUTTER FINGER 36 COUNT | 21.00 | 504.00 |
| 20 | KINDER JOY BOY 36 COUNT | 22.00 | 440.00 |
| 20 | KINDER EGG GIRL 36 COUNT | 22.00 | 440.00 |
| 10 | CHUNKY 24 COUNT | 15.75 | 157.50 |
| 80 | Twix Caramel Chocolate bar 36 Count | 18.50 | 1,480.00 |
| 6 | MAMBA ORIGINAL FRUIT CHEWS 24 COUNT | 16.50 | 99.00 |
| 6 | MAMBA CHEWY CANDY SOUR FLAVOR 24 COUNT | 16.50 | 99.00 |
| 6 | MAMBA CHEWY CANDY TROPICAL FRUIT 24 COUNT | 16.50 | 99.00 |
| 10 | HARIBO STAR MIX 12 COUNT | 8.00 | 80.00 |
| 5 | mini frogs HARIBO 12 COUNT | 8.00 | 40.00 |
| 15 | banana LAFFY TAFFY BITES PEG BAGS 12 COUNT | 8.00 | 120.00 |
| 10 | 5 each TROLLI SHARE SIZE 12 COUNT | 8.00 | 80.00 |
| 10 | HARIBO TWIN CHERRIES 12 COUNT | 8.00 | 80.00 |
| 10 | HARIBO CHERRY GUMMY BEARS 12 COUNT | 8.00 | 80.00 |
| 10 | HARIBO APPLE GUMMY BEARS 12 COUNT | 8.00 | 80.00 |
| 48 | TUMS EXTRA PEPPERMINT (NEW PACKAGE) 12 COUNT | 9.50 | 456.00 |
| 36 | WERTHERS ORIGINAL 12 COUNT | 8.00 | 288.00 |
| 24 | TIC TAC FRESHMINT 12 COUNT | 9.50 | 228.00 |
| 24 | TIC TAC ORANGE MINTS 12 PACK | 9.50 | 228.00 |
| 24 | TIC TAC BERRY MIX 12 PACK | 9.50 | 228.00 |
| 24 | TIC TAC FRUIT ADVENTURE 12 PACK | 9.50 | 228.00 |
| 12 | BUBBLE TAPE TROPICAL 12 COUNT | 10.00 | 120.00 |
| 12 | ORBIT PEPPERMINT GUM 12 PACK | 9.00 | 108.00 |

We accept returns only upon delivery. Once the items have been dropped off,
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

**Total**

**Customer Total Balance**

# Invoice

**SUNRISE**
**GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



SUNRISE GENERAL
SG
WHOLESALE, INC.

| Terms | Date | Invoice # |
|---|---|---|
| | 9/22/2022 | 59656 |

**ORDER #**

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 72 | REESE'S PEANUT BUTTER CUPS WHITE CHOCOLATE 24 COUNT | 18.50 | 1,332.00 |
| 72 | REESE'S PEANUT BUTTER CUPS 36 COUNT | 20.00 | 1,440.00 |
| 0 | KitKat 36 count | 22.00 | 0.00 |
| 40 | M & M Peanut 48 Pack | 30.00 | 1,200.00 |
| 36 | SNICKERS ALMOND 24 COUNT | 16.00 | 576.00 |
| 20 | 3 Musketeers Bar 36 Count | 21.00 | 420.00 |
| 0 | FERERO ROCHER 12 COUNT | 9.50 | 0.00 |
| 80 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 400.00 |
| 80 | EFRUTTI MINI BURGER SOUR 60 COUNT | 5.00 | 400.00 |
| 120 | USA HALLS CHERRY 20 COUNT | 16.50 | 1,980.00 |
| 96 | USA HALLS  HONEY LEMON COUGH DROPS 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS MENTHOL 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS STRAWBERRY 20 COUNT | 16.50 | 1,584.00 |
| 96 | TIC TAC ORANGE MINTS 12 PACK | 9.50 | 912.00 |
| 108 | DENTYNE ICE ARCTIC CHILL 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE SPEARMINT 9 COUNT | 6.50 | 702.00 |
| 36 | ORBIT PEPPERMINT GUM 12 PACK | 8.75 | 315.00 |
| 36 | ORBIT GUM SPEARMINT 12 COUNT | 8.75 | 315.00 |
| 24 | SPEARMINT 10 COUNT | 8.75 | 210.00 |
| 20 | LIFE SAVER GUMMY WILDBERRY 12 COUNT | 17.00 | 340.00 |
| 19 | HARIBO 12 COUNT | 8.00 | 152.00 |
| 10 | HARIBO TWIN SNAKES 12/4 OZ | 8.00 | 80.00 |
| 20 | NUTTER BUTTER 12 COUNT | 4.75 | 95.00 |

We accept returns only upon delivery. Once the items have been dropped off,
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

| **Total** | **$17,025.00** |
|---|---|
| **Customer Total Balance** | **$0.00** |

# Invoice

**SUNRISE**
**GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



SUNRISE GENERAL
**SG**
WHOLESALE, INC.

| Terms | Date | Invoice # |
|-------|------|-----------|
|       | 9/10/2022 | 59190 |
| ORDER # | | |

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 96 | MENTOS MINT CANDY 15 COUNT | 8.00 | 768.00 |
| 12 | RICOLA LEMON MINT 24 COUNT | 11.00 | 132.00 |
| 12 | RICOLA CHERRY 24 COUNT | 11.00 | 132.00 |
| 64 | AIRHEAD BITES FRUIT 18 COUNT | 11.00 | 704.00 |
| 8 | SOUR PATCH 240 COUNT | 10.00 | 80.00 |
| 40 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 200.00 |
| 24 | EFRUTTI MINI BURGER SOUR 60 COUNT | 5.00 | 120.00 |
| 60 | SOUR POWER BLUE RASPBERRY 24 COUNT | 16.00 | 960.00 |
| 36 | SOUR POWER APPLE 24 COUNT | 16.00 | 576.00 |
| 36 | SOUR POWER MANGO 24 COUNT | 12.00 | 432.00 |
| 18 | HARIBO GUMMY BEARS 24 COUNT | 12.00 | 216.00 |
| 24 | BLACK FOREST GUMMY BEARS 24/50 CENT | 7.25 | 174.00 |
| 12 | NERDS ROPE 24 COUNT | 13.00 | 156.00 |
| 36 | NERDS ROPE VERY BERRY-BLUE 24 COUNT | 13.00 | 468.00 |

We accept returns only upon delivery. Once the items have been dropped off.
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

| **Total** | **$24,672.00** |
|-----------|----------------|
| **Customer Total Balance** | **$0.00** |

# Invoice

**SUNRISE**
**GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



SUNRISE GENERAL
**SG**
WHOLESALE, INC.

| Terms | Date | Invoice # |
|---|---|---|
| | 8/19/2022 | 58618 |
| ORDER # | | |
| | | |

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| | | 7.25 | 435.00 |
| 60 | BLACK FOREST GUMMY BEARS 24/50 CENT | 9.50 | 2,280.00 |
| 240 | FERERO ROCHER 12 COUNT | | |

We accept returns only upon delivery. Once the items have been dropped off.
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

| **Total** | **$31,716.00** |
|---|---|
| **Customer Total Balance** | **$0.00** |

Page 2

# Invoice

**SUNRISE
GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com



SUNRISE GENERAL
SG
WHOLESALE, INC.

| Terms | Date | Invoice # |
|-------|------|-----------|
|       | 7/26/2022 | 57861 |
| ORDER # | | |
| | | |

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 36 | ORBIT GUM SPEARMINT 12 COUNT | 9.00 | 324.00 |
| 36 | ORBIT SWEET MINT GUM 12 COUNT | 9.00 | 324.00 |
| 36 | ORBIT WINTER MINT 12 COUNT | 9.00 | 324.00 |
| 36 | Orbit Gum Bubblemint 12 Pack | 9.00 | 324.00 |
| 18 | DENTYNE FIRE 9 COUNT | 7.00 | 126.00 |
| 60 | trident value pack peppermint 12 pack | 8.25 | 495.00 |
| 60 | Trident Value Pack Spearmint 12 Count | 8.25 | 495.00 |
| 60 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.25 | 495.00 |
| 12 | Trident Value pack pineapple 12 count | 8.25 | 99.00 |
| 36 | WINTERFRESH 10 COUNT | 8.50 | 306.00 |
| 10 | RITZ CRACKERS CONVIENCE PACK 12 COUNT | 16.00 | 160.00 |
| 10 | OREO CONVENIENCE PACK 12 / 5.3 OZ | 16.00 | 160.00 |
| 5 | FIG NEWTON CONVIENCE PACK 12 COUNT | 16.00 | 80.00 |
| 10 | NUTTER BUTTER CONVIENCE PACK 12 COUNT | 16.00 | 160.00 |

We accept returns only upon delivery. Once the items have been dropped off.
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery  Thank you for your
understanding.

| **Total** | **$20,144.50** |
|-----------|----------------|
| **Customer Total Balance** | **$0.00** |

# Invoice

**SUNRISE**
**GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com

**SUNRISE GENERAL**
**SG**
**WHOLESALE, INC.**

| Terms | Date | Invoice # |
|---|---|---|
|  | 7/26/2022 | 57861 |

ORDER #

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 36 | ORBIT GUM SPEARMINT 12 COUNT | 9.00 | 324.00 |
| 36 | ORBIT SWEET MINT GUM 12 COUNT | 9.00 | 324.00 |
| 36 | ORBIT WINTER MINT 12 COUNT | 9.00 | 324.00 |
| 36 | Orbit Gum Bubblemint 12 Pack | 9.00 | 324.00 |
| 18 | DENTYNE FIRE 9 COUNT | 7.00 | 126.00 |
| 60 | trident value pack peppermint 12 pack | 8.25 | 495.00 |
| 60 | Trident Value Pack Spearmint 12 Count | 8.25 | 495.00 |
| 60 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.25 | 495.00 |
| 12 | Trident Value pack pineapple 12 count | 8.25 | 99.00 |
| 36 | WINTERFRESH 10 COUNT | 8.50 | 306.00 |
| 10 | RITZ CRACKERS CONVIENCE PACK 12 COUNT | 16.00 | 160.00 |
| 10 | OREO CONVENIENCE PACK 12 / 5.3 OZ | 16.00 | 160.00 |
| 5 | FIG NEWTON CONVIENCE PACK 12 COUNT | 16.00 | 80.00 |
| 10 | NUTTER BUTTER CONVIENCE PACK 12 COUNT | 16.00 | 160.00 |

We accept returns only upon delivery. Once the items have been dropped off,
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

| **Total** | **$20,144.50** |
|---|---|
| **Customer Total Balance** | **$0.00** |



# Invoice

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

| Date | Invoice # |
|---|---|
| 6/10/2022 | 56397 |

SHIP TO

Bill To

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

| Terms | TotalQuantity |
|---|---|

ORDER #

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 80 | MONSTER ENERGY DRINK 24 / 16 OZ | 25.00 | 2,000.00 |
| 80 | M & M Peanut 48 Pack | 29.50 | 2,360.00 |
| 30 | LIFE SAVER GUMMY COLLISIONS 15 COUNT | 20.00 | 600.00 |
| 12 | NERDS ROPE RAINBOW-RED 24 COUNT | 14.50 | 174.00 |
| 60 | HALLS HONEY LEMON COUGH DROPS 20 COUNT | 12.00 | 720.00 |
| 60 | HALLS EXTRA STRONG 20 COUNT | 12.00 | 720.00 |
| 60 | JOLLY RANCHER AWESOME TWOSOME BITES 18 COUNT | 13.00 | 780.00 |
| 24 | MOUNDS 36 COUNT | 22.00 | 528.00 |
| 24 | KitKat 36 count | 22.00 | 528.00 |
| 20 | Nestle crunch 36 count | 20.50 | 410.00 |
| 18 | M&M MILK CHOCOLATE 36 COUNT | 21.00 | 378.00 |
| 24 | PEANUT CHEW 24 COUNT | 16.50 | 396.00 |
| 12 | PAYDAY 24 COUNT | 15.00 | 180.00 |
| 12 | NEW PAY DAY BAR WITH CHOCOLATE 24 COUNT | 10.00 | 120.00 |
| 16 | BUTTER FINGER 36 COUNT | 20.50 | 328.00 |
| 40 | HARIBO GUMMY BEARS 24 COUNT | 12.50 | 500.00 |
| 24 | GOOD DATE SWEDISH FISH 24 COUNT | 15.00 | 360.00 |
| 20 | JOLLY RANCHERS GUMMY PEG BAG 12 COUNT | 9.00 | 180.00 |
| 20 | APPLE SOUR PUNCH PEG BAG 12/5 OZ | 7.00 | 140.00 |
| 20 | BLUE SOUR PUNCH PEG BAG 12/5 OZ | 7.00 | 140.00 |
| 6 | TROPICAL NOW AND LATER 5 OZ 12 COUNT | 7.00 | 42.00 |
| 20 | HARIBO GOLD-GUMMY BEARS 12/5 OZ | 9.00 | 180.00 |
| 20 | HARIBO SOUR GUMMY BEARS 12 COUNT | 9.00 | 180.00 |
| 20 | TWIN SNAKES HARIBO 12 COUNT | 9.00 | 180.00 |
| 10 | HARIBO SOUR CUBES 12 COUNT | 9.00 | 90.00 |
| 10 | LAFFY TAFFY BITES PEG BAGS 12 COUNT | 7.00 | 70.00 |
| 10 | BANANA LAFFY TAFFY BITES PEG BAGS 12 COUNT | 7.00 | 70.00 |
| 60 | BUNNY BIKE NOVELTY 6 COUNT | 6.00 | 360.00 |
| 12 | YOLKIES EGGS 12 COUNT | 12.00 | 144.00 |
| 60 | BIBI FRUITIX 12 COUNT | 7.00 | 420.00 |
| 12 | BABY BOTTLE FRUITIX 12 COUNT | 7.00 | 84.00 |

# Total

## Payments/Credits

## Customer Total Balance

| Phone # | E-mail |
|---|---|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

Bill To

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

ORDER #

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 8 | TOO TART CANDY SUPPERS 12 COUNT | 11.50 | 92. |
| 24 | SOUR SPRAY 12 COUNT | 10.00 | 240.0 |
| 24 | RICOLA CHERRY 24 COUNT | 11.00 | 264.0 |
| 24 | RICOLA LEMON MINT 24 COUNT | 11.00 | 264.0 |
| 6 | FIVE GUM RAIN SPEARMINT 12 COUNT | 10.00 | 600.0 |
| 120 | Trident value pack peppermint 12 pack | 8.00 | 960.00 |
| 120 | Trident Value Pack Spearmint 12 Count | 8.00 | 960.00 |
| 120 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.00 | 960.00 |
| 240 | TRIDENT VALUE PACK BUBBLEGUM 12 COUNT | 8.00 | 960.00 |
| 24 | TRIDENT VALUE PACK CINAMMON 12 PACK | 8.00 | 192.00 |
| 24 | TRIDENT GUM ISLAND BERRY 12 PACK | 8.00 | 192.00 |
| 24 | TRIDENT VALUE PACK PERFECT PEPPERMINT 12 PACK | 8.00 | 192.00 |
| 24 | TRIDENT VALUE PACK MINTBLESS 12 COUNT | 8.00 | 192.00 |
| 24 | TRIDENT VALUE PACK SWEET MINT 12 COUNT | 8.00 | 192.00 |
| 48 | ORBIT PEPPERMINT GUM 12 PACK | 9.00 | 432.00 |
| 48 | ORBIT GUM SPEARMINT 12 COUNT | 9.00 | 432.00 |
| 24 | ORBIT SWEET MINT GUM 12 COUNT | 9.00 | 216.00 |
| 48 | ORBIT WINTER MINT 12 COUNT | 9.00 | 432.00 |
| 72 | TRIDENT WHITE SPEARMINT 9 COUNT | 6.50 | 468.00 |
| 72 | TRIDENT WHITE PEPPERMINT 9 COUNT | 6.50 | 468.00 |
| 72 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.50 | 468.00 |
| 72 | DENTYNE ICE ARCTIC CHILL 9 COUNT | 6.50 | 468.00 |
| 18 | DENTYNE ICE SPEARMINT 9 COUNT | 6.50 | 117.00 |
| 160 | DOUBLEMINT 35C | 9.50 | 1,040.00 |
| 24 | TUMS EXTRA PEPPERMINT (NEW PACKAGE) 12 COUNT | 6.50 | 228.00 |
| 30 | TUMS FRUIT 12 COUNT | 6.50 | 195.00 |
| 30 | TUMS BERRY 12 COUNT | 6.50 | 195.00 |
| 120 | OREO 12 COUNT | 4.50 | 540.00 |
| 24 | KISSES 24 COUNT | 15.50 | 372.00 |

Terms

TotalQua

Phone #

718-499-4400

E-mail

SUNRISECANDY@YAHOO.COM

Page 2

**Total**  $25,693.00

**Payments/Credits**  $0.00

**Customer Total Balance**  $25,693.00



# Invoice

**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

| Date | Invoice # |
|------|-----------|
| 8/8/2022 | 58265 |

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Terms | TotalQuantity |
|-------|---------------|

**ORDER #**

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 24 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT | 10.00 | 240.00 |
| 24 | REESES STICK 20 COUNT | 12.00 | 288.00 |
| 8 | BUTTER FINGER 36 COUNT | 20.50 | 164.00 |
| 24 | PEANUT CHEW 24 COUNT | 16.00 | 384.00 |
| 60 | PEANUT CHEWS 24/25C | 3.75 | 225.00 |
| 60 | PEANUT CHEWS MILK CHOCOLATE 24/25C | 3.75 | 225.00 |
| 72 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 1,116.00 |
| 72 | SOUR POWER STRAWBERRY 24 COUNT | 15.50 | 1,116.00 |
| 24 | SOUR POWER WATERMELON 24 COUNT | 15.50 | 372.00 |
| 24 | SOUR POWER COTTON CANDY 24 COUNT | 15.50 | 372.00 |
| 24 | SOUR POWER RAINBOW 24 COUNT | 15.50 | 372.00 |
| 36 | HARIBO GUMMY BEARS 24 COUNT | 13.00 | 468.00 |
| 84 | SOUR PATCH CANDY KIDS 24 COUNT | 16.00 | 1,344.00 |
| 84 | SOUR PATCH WATERMELON CANDY 24 COUNT | 16.00 | 1,344.00 |
| 10 | STARBURST TROPICAL 36 COUNT | 23.50 | 235.00 |
| 72 | HALLS EXTRA STRONG 20 COUNT | 12.00 | 864.00 |
| 72 | HALLS MENTHOL 20 COUNT | 12.00 | 864.00 |
| 72 | HALLS  HONEY LEMON COUGH DROPS 20 COUNT | 12.00 | 864.00 |
| 120 | BIC LIGHTER 50 COUNT | 40.00 | 4,800.00 |
| 60 | BIC LIGHTERS MINI 50 COUNT | 31.00 | 1,860.00 |
| 60 | Twizzlers Strawberry straws 18 Count | 13.50 | 810.00 |
| 24 | ORBIT SWEET MINT GUM 12 COUNT | 8.50 | 204.00 |
| 406 | 50 each TOY CANDY 12 COUNT | 12.00 | 4,872.00 |
| 16 | Blow Pop 100 count | 11.50 | 184.00 |
| 80 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 400.00 |
| 40 | EFRUTTI MINI BURGER SOUR 60 COUNT | 5.00 | 200.00 |
| 10 | CHUNKY 24 COUNT | 16.00 | 160.00 |
| 20 | MARS MUNCH PEANUT BAR 36 COUNT | 23.00 | 460.00 |
| 24 | NERDS ROPE VERY BERRY-BLUE 24 COUNT | 15.00 | 360.00 |

| | | |
|---|---|---|
| **Total** | | $25,167.00 |
| **Payments/Credits** | | $0.00 |
| **Customer Total Balance** | | $25,167.00 |

| Phone # |
|---------|
| 718-499-4400 |

| E-mail |
|--------|
| SUNRISECANDY@YAHOO.COM |





# Invoice

**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

| Date | Invoice # |
|------|-----------|
| 7/26/2022 | 57861 |

**SHIP TO**

**Bill To**
CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

| Terms | TotalQuantity |
|-------|---------------|

**ORDER #**

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 100 | SKITTLES ORIGINAL 36 COUNT | 24.00 | 2,400 |
| 100 | SKITTLES WILD BERRY 36 COUNT | 24.00 | 2,400 |
| 24 | AIRHEAD BITES FRUIT 18 COUNT | 13.50 | 32 |
| 24 | AIRHEAD BITES PARADISE 18 COUNT | 13.50 | 32 |
| 24 | AIRHEAD BITES WHITE MYSTERY 18 COUNT | 10.00 | 32 |
| 60 | Hershey's Milk Chocolate 36 Count | 22.00 | 1,32 |
| 32 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT | 10.50 | 3 |
| 10 | Nestle crunch 36 count | 21.00 | 2 |
| 20 | Milky Way Chocolate Bar 36 Count | 21.00 | 4 |
| 40 | M & M Peanut 48 Pack | 29.00 | 1,1 |
| 45 | M&M MILK CHOCOLATE 36 COUNT | 20.00 | 9 |
| 24 | PEANUT CHEW 24 COUNT | 16.50 | 3 |
| 24 | BUTTER FINGER 36 COUNT | 21.00 | 5 |
| 20 | ~~REESE'S PEANUT BUTTER CUP~~ | 22.00 | |
| 20 | ~~REESE'S CEREAL 12 COUNT~~ | 22.00 | |
| 10 | CHUNKY 24 COUNT | 15.75 | |
| 80 | Twix Caramel Chocolate bar 36 Count | 18.50 | 1, |
| 6 | MAMBA ORIGINAL FRUIT CHEWS 24 COUNT | 16.50 | |
| 6 | MAMBA CHEWY CANDY SOUR FLAVOR 24 COUNT | 16.50 | |
| 6 | MAMBA CHEWY CANDY TROPICAL FRUIT 24 COUNT | 16.50 | |
| 10 | HARIBO STAR MIX 12 COUNT | 8.00 | |
| 5 | mini frogs HARIBO 12 COUNT | 8.00 | |
| 15 | banana LAFFY TAFFY BITES PEG BAGS 12 COUNT | 8.00 | |
| 10 | 5 each TROLLI SHARE SIZE 12 COUNT | 8.00 | |
| 10 | HARIBO TWIN CHERRIES 12 COUNT | 8.00 | |
| 10 | HARIBO CHERRY GUMMY BEARS 12 COUNT | 8.00 | |
| 10 | HARIBO APPLE GUMMY BEARS 12 COUNT | 9.50 | |
| 48 | ~~TIC TAC EXTRA PEPPERMINT (NEW PACKAGE) 12 COUNT~~ | 8.00 | |
| 36 | WERTHERS ORIGINAL 12 COUNT | 9.50 | |
| 24 | TIC TAC FRESHMINT 12 COUNT | 9.50 | |
| 24 | TIC TAC ORANGE MINTS 12 PACK | | |

**Total**

**Payments/Credits**

**Customer Total Balance**

| Phone # | E-mail |
|---------|--------|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

# Invoice

**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

| Date | Invoice # |
|---|---|
| 7/26/2022 | 57861 |

02 3RD AVE
Brooklyn,NY 11232
718-499-4400
917-909-1282

**Bill To**
CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Terms | TotalQuantity |
|---|---|

**ORDER #**

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 24 | TIC TAC BERRY MIX 12 PACK | 9.50 | |
| 24 | TIC TAC FRUIT ADVENTURE 12 PACK | 9.50 | |
| 12 | TIC TAC TROPICAL 12 COUNT | 10.00 | |
| 12 | ORBIT PEPPERMINT GUM 12 PACK | 9.00 | |
| 36 | ORBIT GUM SPEARMINT 12 COUNT | 9.00 | |
| 36 | ORBIT SWEET MINT GUM 12 COUNT | 9.00 | |
| 36 | ORBIT WINTER MINT 12 COUNT | 9.00 | |
| 36 | Orbit Gum Bubblemint 12 Pack | 7.00 | |
| 18 | DENTYNE FIRE 9 COUNT | 8.25 | |
| 60 | Trident value pack peppermint 12 pack | 8.25 | |
| 60 | Trident Value Pack Spearmint 12 Count | 8.25 | |
| 60 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.25 | |
| 12 | Trident Value pack pineapple 12 count | 8.50 | |
| 36 | WINTERFRESH 10 COUNT | 16.00 | |
| 10 | RITZ CRACKERS CONVIENCE PACK 12 COUNT | 16.00 | |
| 10 | OREO CONVENIENCE PACK 12 / 5.3 OZ | 16.00 | |
| 5 | FIG NEWTON CONVIENCE PACK 12 COUNT | 16.00 | |
| 10 | NUTTER BUTTER CONVIENCE PACK 12 COUNT | | |

**Total**

**Payments/Credits**

**Customer Total Balance**

| Phone # | E-mail |
|---|---|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

Page 2

# Invoice

I & A MERCHANDISE INC
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS PO BOX 360108
BROOKLYN< NY 11236,

**Telephone:** 718-832-4927
**Fax:** 718-832-5147

| | |
|---|---|
| Invoice No. | 146912 |
| Customer No. | CIT |

**Bill To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

**Ship To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| | | | | AF AK | COD |
| 07/25/22 | 07/22/22 | 134529 | F.O.B. | Salesperson | Resale Number |

| Warehouse | | Ship Via | | | |
|---|---|---|---|---|---|
| MAIN | | | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | CS | DW | DOVE SOAP 48/135 GRAM WHITE ** WHITE | 31.25 | 312.50 |
| 10 | CS | DP | DOVE SOAP 48/135 GRAM PINK ** PINK | 31.25 | 312.50 |
| 2 | CS | IRISH16 | IRISH SPRING 80/CS ORGINAL ONLY | 35.99 | 71.98 |
| 2 | CS | IRISHGRN | IRISH SPRING CS/80 ALOE >> ALOE | 35.99 | 71.98 |
| 144.00 | PIECE | JBO | J & J BABY OIL 3oz <<< SOLD BY 8 PC | 1.63 | 234.72 |
| 36 | BOX | BEN2 | BENADRYL 20/2s >> 20/2s | 6.85 | 246.60 |
| 12 | BOX | PEP2 | PEPTO BISMOL 32/4s NEW ORGINAL BOX | 28.49 | 341.88 |
| 48 | BOX | MOT2 | MOTRIN 50/2s | 10.69 | 513.1 |
| 48 | BOX | EM | EXCEDRIN MIGRAINE 2s | 8.82 | 423.3 |
| 72 | BOX | AL1 | ALEVE 25/1's | 6.88 | 495.3 |
| 12 | BOX | FLAN | FLANAX 2s COUNT | 5.35 | 64.2 |
| 36 | BOX | MIDOL2 | MIDOL 20/2's | 8.88 | 319.6 |
| 16 | BOX | AL116 | ALKA SELTZER 116s | 10.59 | 169.4 |
| 36 | BOX | AL40 | ALKA S PLUS COLD FLU 40s PLUS 40s >>>>>>> | 9.59 | 345.2 |
| 20 | BOX | CLARITIN | CLARTIN 25/1s | 18.69 | 373. |
| 4.00 | DOZEN | NYGR | NYQUIL GREEN 8OZ n/time up +++ | 77.90 | 311. |
| 8.00 | DOZEN | MOT24 | MOTRIN 24 manfact new cost | 42.47 | 339. |
| 3.00 | DOZEN | BAY24 | BAYER 24'S | 33.88 | 101 |
| 3.00 | DOZEN | BENLIQ | BENADRYL LIQUID 4oz manfact increase | 60.79 | 182 |
| 30 | CARD | C24 | CHAP-STICK 24 >>>> 24s | 22.88 | 686 |
| 1.00 | CS | ORAJBABY | ORAGEL BABY >>>>>>> BABY CS/24 | 94.99 | 94 |
| 6.00 | DOZEN | NEOS | NEOSPORIN .05oz original case only | 42.99 | 257 |
| 2.00 | DOZEN | ICYHOT | ICY HOT CREAM 1.25oz **** 1.25 | 30.88 | 6! |

| | |
|---|---|
| Print Date | 07/25/22 |
| Print Time | 09:11:07 AM |
| Page No. | 1 |

Printed By:

# Invoice

I & A MERCHANDISE INC
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS PO BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
Fax: 718-832-5147

| Invoice No. | 146912 |
|---|---|
| Customer No. | CIT |

**Ship To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

**Bill To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| | | | | AF AK | COD |
| 07/25/22 | 07/22/22 | 134529 | F.O.B. | Salesperson | Resale Number |

| Warehouse | Ship Via | | | Unit Price | Extend Price |
|---|---|---|---|---|---|
| MAIN | | | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extend Price |
|---|---|---|---|---|---|
| 10.00 | DOZEN | LIS3 | LISTERINE 3.2oz COOL MINT | 12.97 | |
| 2 | DOZEN | LIS3T | LISTERINE 3oz ULTRACLEAN MINT | 12.97 | |
| 2 | CS | COL85 | COLGATE 1oz CS/24 | 9.69 | |
| 4 | CS | COL75 | COLGATE TOOTHPASTE 2.5oz CASE/24 REGULAR | 15.60 | |
| 12 | DOZEN | RK2 | RK-2 SCOTCH TAPE | 6.99 | |
| 24.00 | DOZEN | GIL4 | GILLETTE 70 ML ASST | 24.39 | |
| 10.00 | DOZEN | DO | DOVE SOLID men men men n/time up | 18.36 | |
| 10.00 | DOZEN | DO | DOVE SOLID women n/time up | 18.36 | |
| 16.00 | DOZEN | DIAL | DIAL LIQUID SOAP 7.5oz 8dz each | 9.90 | |
| 12 | DOZEN | B8 | J & J BAND AID 8's *** JJ 8s ***** | 6.59 | |
| 4.00 | DOZEN | JBLOT4 | JJ LOTION 100 ML USA cs/12 cs/12 cs/12 | 13.68 | |
| 4.00 | DOZEN | VICLRG | VASELINE INTENSIVE CARE LOTION 10oz/400 ML | 20.88 | |
| 6 | CS | VICX3 | VASELINE LOTION 36/100 ML new cost 2 each | 25.32 | |
| 1.00 | DOZEN | JBSH300 | J & J BABY SHAMPOO 300 ML | 14.40 | |
| 18 | DOZEN | LIPREG | VASELINE LIP THERAPY REGULAR | 11.69 | |
| 15 | BOX | GN52 | GILLETTE SENSOR PLUS 52 >>> 52 | 27.99 | |
| 12.00 | DOZEN | AXE | AXE SPRAY n/time up+++ collision | 18.99 | |
| 10.00 | DOZEN | AXE | AXE SPRAY anarchy | 18.99 | |
| 18.00 | DOZEN | AXE | AXE SPRAY africa | 18.99 | |
| 10.00 | DOZEN | AXE | AXE SPRAY gold | 18.99 | |
| 5.00 | DOZEN | AXE | AXE SPRAY marine | 18.99 | |
| 30.00 | DOZEN | HD | HEAD & SHOULDERS 5dz each | 34.99 | |

Jeremias I&A Dand check 8.99

| Print Date | 07/25/22 |
|---|---|
| Print Time | 09:11:07 AM |
| Page No. | 2 |

| Total Paid | 0.00 |
|---|---|
| Balance Due | 10,873.14 |
| Due Date | 07/25/22 |

| Subtotal | |
|---|---|
| Freight | |
| Invoice Total | |

Printed By:

V&F Cleaning Supplies Corp

327 Manida St

Bronx, NY  10474

347-918-9577

vfcleaningsupplies@gmail.com

**Invoice**

**Cleaning Supplies**

**BILL TO**

CITY PLUS

531 Tiffany St

Bronx, NY  10474

ENCLOSED

| INVOICE # | DATE | TOTAL DUE |
|---|---|---|
| 14246 | 07/23/2022 | $2,748.00 |

| QTY | DESCRIPTION | RATE | A... |
|---|---|---|---|
| 38 | Scott Bath Tissues 1000's 36/1 | 24.00 | |
| 108 | Gatorade Variety Pack 24/20oz | 17.00 | 1... |

BALANCE DUE                    $2,74...

invoice

# SOKO PACKAGING INC

201 Morgan Ave.
Brooklyn,NY11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388

| Date | Invoice |
|---|---|
| 7/30/2022 | 19104 |

### Ship To

### Bill To

City Plus Zahi
347-307-7373

| Quantity | Item Code | Description | Price Each | Amo |
|---|---|---|---|---|
| 50 | 18700BKP | 1/8 Black,Thankyou,22Mic | 9.50 | 47 |
| 50 | 16400BKT... | 1/6 Black,Thankyou,400P(SK) | 9.25 | 46 |
| 50 | 1101500SG | 1/10 Black,#1500 | 9.50 | 47 |
| 3 | VGXL | Vinyl Glove,Powder Free(XL) | 21.00 | 6 |
| 3 | VGL | Vinyl Glove,Powder Free(L) | 21.00 | 6 |
| 50 | TR21485 | Thermal Roll 2-1/4x85"(Korea) | 16.50 | 8 |
| 50 | TR21450 | Thermal Roll 2-1/4x60"(Korea) | 13.00 | 6 |
| 5 | CC16 | Coffee Cup 16OZ,1000P | 55.00 | 2 |
| 2 | CC10 | Coffee Cup 10OZ,1000P | 40.00 | |
| 10 | SW | 7" Straw | 42.00 | |
| 10 | EZ15 | Interfolded Dry Waxed Paper,15"x10 3/4',500Sheets(12) | 61.00 | |
| 6 | NKHF | Napkin,High Fold(SW) | 27.25 | |
| 10 | NKL | Napkin,Lowfold | 14.50 | |
| 5 | CCL101620 | Lid For Coffee Cup (10-16-20 OZ),1000P(Lid) | 24.50 | |
| 4 | SB5 | 5" Clear Hinged Smart Lock 500(C53) | 57.00 | |
| 3 | SB6 | 6" Clear Hinged Smart Lock 500(C57) | 57.00 | |
| 10 | PC24 | Plastic Cup 24Oz (600P) | 50.00 | |
| 5 | PCL16 | Lid for Plastic Cup 16OZ (1M,Fit14-24Oz) | 25.00 | |

**Total**

Page 1

7/30/2022    191046

Morgan Ave.
Brooklyn,NY 11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 225China | 6x6 White Plastic  Hinged Containers250P(60HT1)225,JH-61-M1 | 27.00 | 135. |

**Total**    $

# Invoic

## ESSENTIAL PLUS WHOLESALE INC

| Date | Invoice # |
|------|-----------|
| 6/6/2022 | 9494 |

Marc?

**Bill To**
CITIPLUS WHOLESALE INC
531 TIFFANY ST
BRONX NY 10463
917 403, NY 1498

| P.O. No. | Terms | Project |
|----------|-------|---------|

| Quantity | Description | Rate | Amo |
|----------|-------------|------|-----|
| 40 | COKE 2 LITER DEPOSIT | 13.00 | |
| 90 | TROPICANA ORANGE 10 OZ | 15.00 | |
| 288 | POLAND SPRING 16.9 OZ / 40 PACK DEPOSIT | 7.50 | |
| 140 | POLAND SPRING GALLON DEPOSIT | 7.50 | |
| 12 | BLUE PALLET | 25.00 | |

| | Total |
|--|-------|

# Invoic

ESSENTIAL PLUS WHOLESALE INC

| Date | Invoice # |
|------|-----------|
| 6/8/2022 | 9495 |

*Jane*

**Bill To**

CITIPLUS WHOLESALE INC
531 TIFFANY ST
BRONX NY 10463
917 403, NY 1498

| P.O. No. | Terms | Project |
|----------|-------|---------|

| Quantity | Description | Rate | Amou |
|----------|-------------|------|------|
| 27 | M M KIWI 20 OZ | 21.50 | |
| 27 | M M PEACH 20 OZ | 21.50 | |
| 27 | SPRITE CHERRY 20 OZ DEPOSIT | 22.50 | |
| 27 | SPRITE TROPICAL 20 OZ DEPOSIT | 22.50 | |
| 27 | COKE 20 OZ DEPOSIT | 22.00 | |
| 27 | SPRITE 20 OZ DEPOSIT | 22.00 | |
| 30 | GATORADE ORANGE 28 OZ | 21.00 | |
| 30 | GATORADE LIME 28 OZ | 21.00 | |
| 30 | GATORADE PUNCH 28 OZ | 21.00 | |
| 30 | GATORADE BLUE 28 OZ | 21.00 | |
| | | | |
| 16 | M M BERRY 20 OZ | 21.50 | |
| 9 | M M MELON 20 OZ | 21.50 | |
| 10 | CHERRY COKE 20 OZ DEPOSIT | 22.00 | |
| 42 | MINUTE MAID PINK LEMONADE 20 OZ DEPOSIT | 21.50 | |
| 0 | COKE 2 LITER DEPOSIT | 13.00 | |
| 108 | VITAMIN WATER POWER C | 14.00 | |
| 108 | VITAMIN WATER ENERGY | 14.00 | |
| 108 | VITAMIN WATER XXX | 14.00 | |
| 96 | POLAND SPRING 16.9 OZ / 40 PACK DEPOSIT | 7.50 | |
| | | | |
| 3 | white pallet | 10.00 | |
| 2 | black pallet | 50.00 | |
| 7 | blue pallet | 25.00 | |

**Total**     $ 13,0

# Invoice

ESSENTIAL PLUS WHOLESALE INC

| Date | Invoice |
|------|---------|
| 6/3/2022 | 9394 |

Marco

**Bill To**

CITIPLUS WHOLESALE INC
531 TIFFANY ST
BRONX NY 10463
917 403, NY 1498

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Quantity | Description | Rate | Am |
|----------|-------------|------|----|
| 27 | DR PEPPER 20 OZ DEPOSIT | 22.00 | |
| 27 | MINUTE MAID LEMONADE 20 OZ DEPOSIT | 21.50 | |
| 32 | RED BULL 8 OZ DEPOSIT | 31.50 | |
| 0 | RED BULL 12 OZ DEPOSIT | 47.00 | |
| 40 | RED BULL 16 OZ DEPOSIT | 34.00 | |
| | | | |
| 42 | COKE 20 OZ DEPOSIT | 22.00 | |
| 54 | SCHWEPPES GINGER ALE 20 OZ DEPOSIT | 22.00 | |
| 0 | LIPTON BRISK 20 OZ DEPOSIT | 22.00 | |
| 40 | COKE 2 LITER DEPOSIT | 13.00 | |
| 0 | SPRITE 2 LITER DEPOSIT | 13.00 | |
| 40 | PEPSI 2 LITER DEPOSIT | 13.00 | |
| 0 | 2 LITER LIPTON BRISK | 13.00 | |
| 52 | POLAND SPRING 1 LITER DEPOSIT | 6.00 | |
| 56 | POLAND SPRING 1.5 LITER DEPOSIT | 7.25 | |
| 72 | MALTA INDIA 12 OZ GLASS BOTTLE DEPOSIT | 16.50 | |
| 45 | POLAND SPRING SPORTS DEPOSIT | 6.50 | |
| 70 | POLAND SPRING GALLON DEPOSIT | 7.50 | |
| | | | |
| 3 | WHITE PALLET | 10.00 | |
| 9 | BLUE PALLET | 25.00 | |

**Total**

# Mailen DISTRIBUTION

NOMBRE: C+Y W       FECHA: 07 (2-22

| CANTIDAD | DESCRIPTION | PRECIO | MONTO |
|---|---|---|---|
| | HAWARD GDE. | | |
| | HAWARD PEQ. | | |
| | HAWARD FOFO | | 767 |
| 108 | OVEN | | |
| | ALGODON | | |
| | SEMILLA | | |
| | CHAPA 99 c | | 200 |
| 40 | LINDEN  Denis | | |
| | BARCELONA | | |
| | MOFONGO | | |
| | TAKY 20 | | |
| | TAKY 42 | | |
| | CHRISTINA | | |
| | TAKY 12 | | |
| | CHIFLES | | |
| | GUARINA | | |
| | MINI CROISANT | | |
| | THREE PACKS | | |
| | BUGLES | | |
| | GALLETAS | | |
| | LAMS | | |
| | PIKALO | | |
| | PLATANO | | |
| | NIMOS | | |
| | TOSTONES | | |
| | MUFFIN | | |

TOTAL BOX

TOTAL $ 767.00

## 917-557-8758

# Marlyn DISTRIBUTION

NOMBRE: 1 Ulahosoll          FECHA: 7/22/22

| CANTIDAD | DESCRIPTION | PRECIO | MONTO |
|---|---|---|---|
| | HAWARD GDE. | | |
| | HAWARD PEQ. | | |
| | HAWARD FOFO | | 767· |
| 108 | OVEN | | |
| | ALGODON | | |
| | SEMILLA | | 840 |
| 168 | CHAPA 99 c | | |
| | LINDEN | | |
| | BARCELONA | | |
| | MOFONGO | | |
| | TAKY 20 | | |
| | TAKY 42 | | |
| | CHRISTINA | | |
| | TAKY 12 | | |
| | CHIFLES | | |
| | GUARINA | | |
| | MINI CROISANT | | |
| | THREE PACKS | | |
| | BUGLES | | |
| | GALLETAS | | |
| | LAMS | | |
| | PIKALO | | |
| | PLATANO | 1607 | |
| | NIMOS | | |
| | TOSTONES | | |
| | MUFFIN | | TOTAL $ |

TOTAL BOX          **917-557-8758**

# Marlyn DISTRIBUTION

| NOMBRE: OMIAN | FECHA 7/26/22 | |
|---|---|---|

| CANTIDAD | DESCRIPTION | PRECIO | MONTO |
|---|---|---|---|
| 108 | HAWARD GDE. | | |
| | HAWARD PEQ. | 767 | |
| | HAWARD FOFO | | |
| | OVEN | | |
| | ALGODON | | |
| | SEMILLA | | |
| | CHAPA 99 c | | |
| | LINDEN | | |
| | BARCELONA | | |
| | MOFONGO | | |
| | TAKY 20 | | |
| | TAKY 42 | | |
| | CHRISTINA | | |
| | TAKY 12 | | |
| | CHIFLES | | |
| | GUARINA | | |
| | MINI CROISANT | | |
| | THREE PACKS | | |
| | BUGLES | | |
| | GALLETAS | | |
| | LAMS | | |
| | PIKALO | | |
| | PLATANO | | |
| | NIMOS | | |
| | TOSTONES | $767 | |
| | MUFFIN | | |
| TOTAL BOX | | TOTAL $ | |

## 917-557-8758

# Invoice

**SUNRISE GENERAL WHOLESALE INC**

5102 3RD AVE
Brooklyn,NY 11220
718-499-4400
917-909-1282
SUNRISECANDY806@gmail.com

**SUNRISE GENERAL**
**SG**
**WHOLESALE, INC.**

| Terms | Date | Invoice # |
|---|---|---|
|  | 9/22/2022 | 59656 |
|  | ORDER # | |

**SHIP TO**

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

| Qty | Description | Rate | Amount |
|---|---|---|---|
| 72 | REESE'S PEANUT BUTTER CUPS WHITE CHOCOLATE 24 COUNT | 18.50 | 1,332.00 |
| 72 | REESE'S PEANUT BUTTER CUPS 36 COUNT | 20.00 | 1,440.00 |
| 0 | KitKat 36 count | 22.00 | 0.00 |
| 40 | M & M Peanut 48 Pack | 30.00 | 1,200.00 |
| 36 | SNICKERS ALMOND 24 COUNT | 16.00 | 576.00 |
| 20 | 3 Musketeers Bar 36 Count | 21.00 | 420.00 |
| 0 | FERERO ROCHER 12 COUNT | 9.50 | 0.00 |
| 80 | EFRUTTI MINI BURGER ORIGINAL 60 COUNT | 5.00 | 400.00 |
| 80 | EFRUTTI MINI BURGER SOUR 60 COUNT | 5.00 | 400.00 |
| 120 | USA HALLS CHERRY 20 COUNT | 16.50 | 1,980.00 |
| 96 | USA HALLS  HONEY LEMON COUGH DROPS 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS MENTHOL 20 COUNT | 16.50 | 1,584.00 |
| 96 | USA HALLS STRAWBERRY 20 COUNT | 16.50 | 1,584.00 |
| 96 | TIC TAC ORANGE MINTS 12 PACK | 9.50 | 912.00 |
| 108 | DENTYNE ICE ARCTIC CHILL 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.50 | 702.00 |
| 108 | DENTYNE ICE SPEARMINT 9 COUNT | 6.50 | 702.00 |
| 36 | ORBIT PEPPERMINT GUM 12 PACK | 8.75 | 315.00 |
| 36 | ORBIT GUM SPEARMINT 12 COUNT | 8.75 | 315.00 |
| 24 | SPEARMINT 10 COUNT | 8.75 | 210.00 |
| 20 | LIFE SAVER GUMMY WILDBERRY 12 COUNT | 17.00 | 340.00 |
| 19 | HARIBO 12 COUNT | 8.00 | 152.00 |
| 10 | HARIBO TWIN SNAKES 12/4 OZ | 8.00 | 80.00 |
| 20 | NUTTER BUTTER 12 COUNT | 4.75 | 95.00 |

We accept returns only upon delivery. Once the items have been dropped off,
we are not responsible for returns.
We encourage you to check your orders carefully upon delivery. Thank you for your
understanding.

| **Total** | **$17,025.** |
|---|---|
| **Customer Total Balance** | **$0** |

EXHIBIT

#4

#6

**Counter Order Customer Receipt**

American Hose Hydraulics Inc
521 Ironilation Ave
Bronx, NY 10474
718-893-8157

```
00/08/2022                    15:15:34
Terminal SN-                  21760623

Credit Sale:                  19    ULIC8
Transaction #:                AMEX
Card Type:                    003
Account:      ............ Chip
Entry:

Amount:  USD$108.33

Ref. Number:          703037199
Auth. Code:           640090
Batch Number:         1230
Response:             Approved

Mode:                 Issuer
AID          A000000025010801
                     0000000022
TVR          0000010121080C2
IAD                  E000
TSI:                 23
ARC:
APPN:        DISC*C PRODUC*/FEE
TC:                  0027
ATC:         AMERICAN EXPRESS
APPLAB.

         CUSTOMER COPY

    POWERED BY FIDELITY
```

| | Counter Order: 00168498 | | | | | | Order Date: 8/8/2022 |
|---|---|---|---|---|---|---|---|

Receipt Date: 8/8/2022    3:21:04PM
Employee ID: FELIPEA
Cust Ship-To: CRY1010-01
Ship-To Name: CARLOS REYES
Mark Number:
Customer PO:

| Description | Quantity | UOM | Unit Price | Extended |
|---|---|---|---|---|
| FLUID- HYDRAULIC; AW46: AH&H; 5 GAL | 1.00 | EA | 99.5000 | 99.50 |

| Charges: | Sub-Total......... | $9 |
|---|---|---|
| | Total Taxes...... | $ |
| | Grand Total...... | $10 |

Invoice Number: 00204176

Questions? Call  718-893-8157

Payments:    <Credit Card>....
   Card Number:
   Card Exp.:
   Auth:
I agree to pay the amount of $108.3
according to the card issuer agreem

X _____

Balance Due: ...................

X _____

*A MIN OF $100 CHARGED ON ALL ESTIMATES FOR DISASSEMBLY & INSPECTION.
*NOT RESPONSIBLE FOR ITEMS LEFT AFTER 90 DAYS.
*NO REFUNDS AFTER 30 DAYS.
*A 20% RESTOCKING FEE WILL BE APPLIED FOR RETURNS.
*I AGREE TO BE BOUND BY THE TERMS & CONDITIONS LISTED AT
AMERICANHOSE.NET/CONTACT_US

Received by: Print Name _____    Date & Time: _____

Signature: _____

Page: 1

| ORDERED | SHIPPED | DESCRIPTION | PRICE | UNIT | AMOUNT |
|---------|---------|-------------|-------|------|--------|
|  |  |  |  |  |  |

**Invoice**

**SOKO PACKAGING INC**

201 Morgan Ave,
Brooklyn,NY11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388

| Date | Invoice # |
|------|-----------|
| 7/7/2022 | 189679 |

**Ship To**

**Bill To**

City Plus Zahi
347-307-7373

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 12 | PB6 | Paper Bag,#6 (4) | 12.25 | 147.00 |
| 6 | ASFS | Alum Sheets 12x10 3/4 (12/CS) | 50.00 | 300.00 |
| 8 | SB8 | 6" Clear Hinged Smart Lock 250(C90) | 57.00 | 456.00 |

4000.

| Total | $8,39 |
|-------|-------|

**SOKO PACKAGING INC**

**201 Morgan Ave.**
**Brooklyn, NY 11237**
Tel: 718-986-1328/718-570-2190
Fax: 718-388-0388

*P Dated*
*7-8-22*

 Invoice

| Date | Invoice # |
|------|-----------|
| 7/7/2022 | 189679 |

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 5 | PC7 | Plastic Cup, Clear, 7OZ | 16.75 | 83.75 |
| 6 | SW | 7" Straw (Wellcare) | 43.00 | 258.00 |
| 50 | 1101500SG | 1/10 Black, #1500 | 9.50 | 475.00 |
| 50 | 18700BKP | 1/8 Black, Thankyou, 22Mic | 9.50 | 475.00 |
| 50 | 16400BKT... | 1/6 Black, Thankyou, 400P(SK) | 9.25 | 462.50 |
| 6 | VGXL | Vinyl Glove, Powder Free(XL) | 21.00 | 126.00 |
| 6 | VGL | Vinyl Glove, Powder Free(L) | 21.00 | 126.00 |
| 20 | SB32 | 32Oz Clear Rose Bowl With Lid(150P) | 28.00 | 560.00 |
| 3 | SB6 | 6" Clear Hinged Smart Lock 500(C57) | 59.00 | 177.00 |
| 100 | AF121000 | ALUMINUM FOIL 12X1000(Red) | 16.00 | 1,600.00 |
| 5 | EZ15 | Interfolded Dry Waxed Paper, 15"x10 3/4', 500Sheets(12) | 57.00 | 285.00 |
| 20 | NKL | Napkin, Lowfold | 15.00 | 300.00 |
| 20 | NKHF | Napkin, High Fold(SW) @28.99 | 27.25 | 545.00 |
| 20 | MGR15 | MG Roll 15"(Cheap) | 8.50 | 170.00 |
| 20 | SW12200... | Seal Wrap 12x2000 | 14.00 | 280.00 |
| 8 | AP8 | Alumium pan, 8"(Pan) | 49.00 | 392.00 |
| 6 | AP8LID | Aluminum 8" Lid | 16.50 | 99.00 |
| 20 | SPSK | Spoons | 5.50 | 110.00 |
| 6 | CC16 | Coffee Cup 16OZ, 1000P(Uni) | 54.00 | 324.00 |
| 32 | PB1 | Paper Bag #1(16) | 6.00 | 192.00 |
| 36 | PB2 | Paper Bag, #2 (12) | 6.25 | 225.00 |
| 24 | PB4 | Paper Bag, #4 (8) | 9.25 | 222.00 |

**Total**



**GOTHAM BEVERAGE**
601 COMMERICAL AVE.
CARLSTADT,NJ,07072
(551) 217-9170

#001-001 7/11/2022 15:12:33 MARIA M
SO#:00010156 Inv#:00002785 Trs#:019667
                              41000004331
MOHAMED

- - - - - - - - - - - - - - - - - - - - - -

CPN: ******************UBOAT2****
45 @ $23.99 each
STARBUCK MOCHA 13.7oz          $1079.55
CPN: ******************UBOAT4****
35 @ $23.99 each
STARBUCKS VANILLA 13.7oz       $839.65

                               $1919.20
Net Sales                      $1919.20
TOTAL SALES

                               **$1919.20**
SUB TOTAL                      $1920.00
Cash                           $0.80
Change

                               $0.00
New customer balance           80
Item count        Thank you

**Receipt 1 (left):**

```
COSTCO
WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ  07601

L3 Member 11943439295
RESALE ON
5 @ 8.99
E   1429342 RNBWCAKEBITE        44.95
5 @ 2.00
E 0000279720 #1429342           10.00-
6 @ 12.69
E   1207815 CHEEZ-IT WC         76.14
6 @ 3.00
E 0000280567 #1207815           18.00-
5 @ 25.99
E   2529 ALMOND JOY            129.95
5 @ 4.00
E 0000279433 #2529             20.00-
TOTAL NUMBER OF ITEMS SOLD = 16

          RESALE TOTAL         203.04
          NON RESALE TOTAL       0.00

          SUBTOTAL             203.04
          TAX                    0.00
****      TOTAL                203.04
          CASH
          CHANGE                 0.00

TOTAL NUMBER OF ITEMS SOLD =    16
INSTANT SAVINGS               $ 48.00
07/11/2022 16:34 729 4 211 201

    210729004021120711634
OP#: 201 NAME: PASQUALE C
          Thank You!
     Please Come Again
Whse:729 Trm:4 Trn:211 OP:201
```

Items Sold: 16
L3 07/11/2022 16:34

---

**Receipt 2 (center):**

```
COSTCO
WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ  07601

L3 Member 111932379986
RESALE ON
70 @ 14.79
E   851330 GLS COKE 35       1,035.30

          RESALE TOTAL       1,035.30
          NON RESALE TOTAL       0.00

          SUBTOTAL           1,035.30
          TAX                    0.00
****      TOTAL              1,040.00
          CASH                   4.70
          CHANGE

TOTAL NUMBER OF ITEMS SOLD =    70
07/11/2022 16:05 729 2 222 203

    210729002022222207111605
OP#: 203 NAME: Ordette J
          Thank You!
     Please Come Again
Whse:729 Trm:2 Trn:222 OP:203
```

Items Sold: 70
L3 07/11/2022 16:05

**********************************************

REMINDER:

Your membership renewal fee will be
added to the first purchase after
expiration. To sign up for auto-
renewal please visit the membership
counter.

**********************************************

---

**Receipt 3 (right):**

```
COSTCO
WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ  07601

L3 Member 111932379986
RESALE ON
6 @ 12.69
E   1207815 CHEEZ-IT WC         76.14
6 @ 3.00
E 0000280567 #1207815           18.00-
5 @ 8.99
E   1429342 RNBWCAKEBITE         44.95
5 @ 2.00
E 0000279720 #1429342           10.00-
5 @ 25.99
E   2529 ALMOND JOY            129.95
5 @ 4.00
E 0000279433 #2529             20.00-
20 @ 17.99
E   1411307 BABY RUTH 24       359.80
12 @ 17.49
E   11343 PAYDAY               209.88

          RESALE TOTAL         772.72
          NON RESALE TOTAL       0.00

          SUBTOTAL             772.
          TAX                    0.
****      TOTAL                780
          CASH
          CHANGE

TOTAL NUMBER OF ITEMS SOLD =  $ 48
INSTANT SAVINGS
07/11/2022 16:31 729 4 210 201
```

```
    210729004021020711631
OP#: 201 NAME: PASQUALE C
          Thank You!
     Please Come Again
Whse:729 Trm:4 Trn:210 OP:20
```

Items Sold: 48
L3 07/11/2022

Invoice 988854-1

Page 2 of 2

**thayer metro**

Thayer Metro
7001 Rousteln Ave.
North Bergen, NJ 07047
(201)-809-7788

Invoice Date 07/14/2022

Checks Accepted

Our Vendor #

Bill To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463
Phone: (917)-403-1498    Customer # 4031498

Ship To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463

| Order # | Qty Ship | Item # | Manuf Item # | Cust Item # | Product Description | Units Per Cs | Total Units | Unit Price | Box Price | Deal | Price/Each | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609890 | 2 cs | 731081 | EP11081 | | POCKY ALMOND CRUSH 1.45OZ 12/10CT | 120 | 240 | $1.128 | $11.28 | | $135.41 | $270.82 |
| 1609890 | 1 cs | 731004 | GU15004-1 | | POCKY CHOCOLATE 1.41OZ 20/10CT | 200 | 200 | $0.690 | $8.90 | | $138.00 | $138.00 |
| 1609890 | 1 cs | 731005 | GU15005-2 | | POCKY STRAWBERRY 1.41OZ 20/10CT | 200 | 200 | $0.690 | $8.90 | | $138.00 | $138.00 |
| 1609890 | 4 cs | 630382 | 00382 | | PREMIUM SALTINES C-PACK 4OZ 1/12CT | 12 | 48 | $1.731 | $20.77 | $1.02 | $20.77 | $83.08 |
| 1609890 | 11 cs | 275515 | 18364 | | PRINGLES GRAB & GO LSS BBQ 2.5OZ 1/12CT | 12 | 132 | $0.804 | $0.80 | $1.02 | $9.65 | $106.15 |
| 1609890 | 1B cs | 275551B | 84561 | | PRINGLES GRAB & GO LSS CHEDDAR CHEESE 2.5OZ 1/12CT | 12 | 216 | $0.798 | $0.80 | $1.02 | $9.65 | $172.44 |
| 1609890 | 7 cs | 275931 | 16931 | | PRINGLES GRAB & GO LSS JALAPENO 2.5OZ 1/12CT | 12 | 84 | $0.804 | $0.80 | $1.02 | $9.65 | $57.90 |
| 1609890 | 8 cs | 275893 | 84893 | | PRINGLES GRAB & GO LSS SALT & VINEGAR 2.5OZ 1/12CT | 12 | 72 | $0.804 | $0.80 | $1.02 | $10.03 | $150.45 |
| 1609890 | 15 cs | 275550 | 24549 | | PRINGLES GRAB & GO LSS SCORCHIN' CHEDDAR 2.5OZ 1/12CT | 12 | 180 | $0.836 | $0.84 | $1.02 | $5.79 | $138.96 |
| 1609890 | 24 cs | 275826 | 84556 | | PRINGLES GRAB & GO SMALL SC & ONION 1.41OZ 1/12CT | 12 | 288 | $0.463 | $0.46 | $0.81 | $21.74 | $260.88 |
| 1609890 | 12 cs | 275505 | 13870 | | PRINGLES LARGE RANCH 5.57OZ 1/14CT | 14 | 168 | $1.553 | $1.55 | $2.31 | $21.66 | $281.58 |
| 1609890 | 13 cs | 275499 | 13859 | | PRINGLES LARGE SALT & VINEGAR 5.57OZ 1/14CT | 14 | 182 | $1.547 | $1.55 | $2.31 | $21.66 | $324.90 |
| 1609890 | 15 cs | 275500 | 13842 | | PRINGLES LARGE SOUR CREAM & ONION 5.57OZ 1/14CT | 14 | 210 | $1.547 | $1.55 | $2.31 | $21.66 | $113.07 |
| 1609890 | 3 cs | 541547 | 26547 | | RICE KRISPIES TREATS BAR ORIGINAL 1.3OZ 4/20 | 80 | 240 | $0.471 | $9.42 | $6.48 | $37.69 | $160.0 |
| 1609890 | 3 cs | 541831 | 04831 | | RICE KRISPIES TREATS CHOC CARAMEL 4/20 | 80 | 240 | $0.471 | $9.42 | $9.42 | $80.03 | |
| 1609890 | 2 cs | 541108 | 26108 | | RICE KRISPIES TREATS DUNK'D COOKIES N CREME 3.2OZ 6/12CT | 72 | 144 | $1.112 | $13.34 | $13.39 | | |

*Thank You for Your Business!*

Merchandise Total: $6,987
Deposits: $0
Invoice Total: $8,987

260 Cases    0 Boxes

Paid
JUL 14 2022
*Thank you for your business!*

Invoice Agreement - Section (A): A finance charge equal to the lesser of 1½% per month (18% per annum) or the highest allowable rate under New Jersey law will be charged on all past due accounts. Buyer agrees to pay such finance charge and all reasonable collection costs, including legal fees and expenses, in case of any action for non-payment of this invoice. Claims for error or shortage must be made at time of delivery on delivery receipt. No goods may be returned and no invoice deductions may be made without Seller's prior written permission. Any disputes as to this invoice shall be brought exclusively in the state or federal courts in the State of New Jersey and be governed by New Jersey

Accepted By: _____    Print Name _____    Signature _____    Date _____

**THAYER METRO**

7/15/2022

Page

TAPE DIRECT CORP
330 HENDRICKSON AVE
LYNBROOK NY 11563
718-599-1799

Terminal ID: ****537          ****8
------------------------------------
7/15/22                    10:53 AM

US DEBIT - INSERT
AID: A0000000980840
ACCT #: ****************4178

DEBIT SALE
UID: 219610013932    REF #: 1066
BATCH #: 092    AUTH #: 095347

DESCRIPTION : ----------------------

AMOUNT              $500.00

**APPROVED**

PIN VERIFIED

ARQC - 5006100264C00520

CUSTOMER COPY

### TAPE DIRECT CORP. (BRONX)
1172 Burnet Place
Bronx, NY 10474
(718) 328-5151
M-F 6:00 AM - 4:15 PM
Sat 9:00 AM - 1:45 PM



|  | Orig Price | Disc %Type | Price | Ext Price |
|---|---|---|---|---|
| 10 16X12X12 | $1.25 | | $1.25 | $500.00 |
| | | | Subtotal | $500.00 |
| | | NYC | 0 % Tax | + $0.00 |
| | | | RECEIPT TOTAL: | $500.00 |

DEBIT

Thank you for your purchase.
All sales final. No returns or exchanges.

Gracias por su compra.
Todas las ventas finales. Sin devolución o cambio.

89431

7/15/2022

Page 1

**TAPE DIRECT CORP. (BRONX)**
1172 Burnet Place
Bronx, NY 10474
(718) 328-5151
M-F 8:00 AM - 4:15 PM
Sat 9:00 AM - 1:45 PM

Sold To: Zahl

| Qty | Item Description | Orig Price | Disc %Type | Price | Ext Price |
|-----|------------------|-----------|------------|-------|-----------|
|     |                  |            |            | $1.25 | $500.00   |
| 400 | 1.5 BOOK BOX #40 16X12X12 | $1.25 |    |       |           |

Subtotal: $500.00
NYC    0 % Tax    + $0.00
RECEIPT TOTAL:    $500.00

Debit Card: $500.00    DEBIT

Thank you for your purchase.
All sales final. No returns or exchanges.

Gracias por su compra.
Todas las ventas finales. Sin devolución o cambio.



89431



300 Route 17 (Northbound)
E. Rutherford, NJ
Club Mgr. Neermala Veraswim

Clu 9 Reg:65  Trans:9074
C. . .448196   07.13/22  01:38pm
*****************************
** ***  ID. 19060063372  ***
*** MEMBERSHIP EXPIRING ON   02/23 ***
*****************************
CASH CREDIT DBIT UNLY
CITY PLUS CASH    CUKEY, CURI.
531 TIFFANY ST
BRONX, NY 10474-6615
E 0000874556457 NJ 02/22/25
ACCEPT ORGANIZATION FUNDS ONLY
14 '820        P SPRING WAT   1,467.90 E
.  0 ? '99                    1,467.90
   ***  'BTOTAL              1,467.90
   ***   AL                  1,470.00
         ish                     2.10
       CHANGE
TOTAL I EMS* 210

As a b 's Member I JUST SAVED: $293.58
B.   Member Savings          293.58
Coupons Redeemed               0.00
Awards Redeemed                0.00
         Current BJ's Gas Savings
FuelSaver earned thru 07/12/22 0.00/g1
FuelSaver earned in this tra. 0.00/g1
   Visit BJs.com/Gas for more details

In the last 12 months I saved $1
BJ's Member Sav gs          1,041..
Coupons Redeemed               2.00
Fuel Savings Redeemed          5.84

      TAX EXEMPT CERTIFICATE
      WILL EXPIRE IN 956  DAYS

      ENTER FOR A CHANCE TO
      WIN A BJ's GIFT CARD!



Scan the QR code above or visit
BJs.com/feedback for survey & rules

M E M B E R   C O P Y



*0713008659074*

# Mailen DISTRIBUTION

**FECHA:** 7/13/22

NOMBRE: _city wholesale_

| CANTIDAD | DESCRIPTION | PRECIO | MONTO |
|---|---|---|---|
| | HAWARD GDE. | | |
| | HAWARD PEQ. | | |
| | HAWARD FOFO | | 767 |
| 108 | OVEN | | |
| | ALGODON | | |
| | SEMILLA | | 450 |
| 90 | CHAPA 99 c    DS | | |
| | LINDEN | | |
| | BARCELONA | | |
| | MOFONGO | | |
| | TAKY 20 | | |
| | TAKY 42 | | |
| | CHRISTINA | | |
| | TAKY 12 | | |
| | CHIFLES | | |
| | GUARINA | | |
| | MINI CROISANT | | |
| | THREE PACKS | | |
| | BUGLES | | |
| | GALLETAS | | |
| | LAMS | | |
| | PIKALO | | |
| | PLATANO | | |
| | NIMOS | | |
| | TOSTONES | | $1,217 |
| | MUFFIN | | |

**TOTAL BOX**

**TOTAL $**

# 917-557-8758

# Invoice

& A MERCHANDISE INC
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS PO BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
Fax: 718-832-5147

| Invoice No. | 146680-C |
|---|---|
| Customer No. | CIT |

**Bill To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

**Ship To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone:917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| 07/11/22 | 07/11/22 | 134278 | | 4,30 2 SKID | 7DAY CHECK |
| | | | F.O.B. | Salesperson | Resale Number |

| Warehouse | | | | | |
|---|---|---|---|---|---|
| MAIN | | | | | |
| | | Ship Via | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | | UMBMINI | UMBRELLA MINI MINI CS/60 | 114.50 | 114.50 |
| 1 CS | | DUCT30 | DUCT TAPE 2 X 30 YARD ***30 CS/24***NEW COST | 36.99 | 36.99 |
| 1.00 CS | | VAS175USA | VASELINE 1.75oz ***USA 1.75 | 11.79 | 141.48 |
| 12 DOZEN | | XVAS | VASOLINE 50 ML CS/288 >>>>> CS 288 | 135.84 | 135.84 |
| 1 CS | | ADPM | ADVIL PM 50/2s **** 50s | 10.49 | 503.52 |
| 48 BOX | | AD2 | ADVIL 50/2s | 7.96 | 382.08 |
| 48 BOX | | PEP2 | PEPTO BISMOL 32/4s NEW ORGINAL BOX | 28.49 | 683.76 |
| 24 BOX | | PEP4 | PEPTO BISMOL 4oz SPECIAL 2023 | 23.99 | 479.80 |
| 20.00 DOZEN | | NYGR | NYQUIL GREEN 8OZ | 77.90 | 233.70 |
| 3.00 DOZEN | | MOTLIQ4 | MOTRIN LIQUID 4oz | 74.90 | 74.90 |
| 1.00 DOZEN | | DAY6 | DAYQUIL LIQUID 8oz | 77.90 | 233.70 |
| 3.00 DOZEN | | NYCH | NYQUIL CHERRY 8OZ | 77.90 | 233.70 |
| 3.00 DOZEN | | COLTB | COLGATE TOOTHBRUSH USA 30DZ EACH | 4.95 | 445.50 |
| 90 DOZEN | | CLEARBOX | CLEAR EYE .02oz | 14.99 | 179.88 |
| 12 DOZEN | | COLTBIMP | COLGATE TOOTHBRUSH IMPORT ONLY | 3.59 | 516.96 |
| 144 DOZEN | | LR | LISTERINE 250 ORGINAL CS/24 | 45.90 | 183.60 |
| 4 CS | | LFB | LISTERINE 250 FRESH BURST | 22.69 | 90.76 |
| 4 DOZEN | | LCM | LISTERINE 250 ML COOL MINT | 22.69 | 90.76 |
| 4 DOZEN | | LIS3 | LISTERINE 3.2oz COOL MINT | 12.97 | 77.82 |
| 6.00 DOZEN | | XLIS3 | LISTERINE 3oz ULTRACLEAN MINT | 12.97 | 51.88 |
| 4 DOZEN | | OFF | OFF SPRAY 6oz USA | 45.88 | 91.76 |
| 2 DOZEN | | BANANA | BANANA BOAT 2oz SBF # 30 | 22.80 | 136.80 |
| 6 DOZEN | | B8 | J & J BAND AID 8's *** JJ 8s ***** | 6.59 | 79.0 |
| 12 DOZEN | | | | | |

| Print Date | 07/12/22 |
|---|---|
| Print Time | 06:05:56 AM |
| Page No. | 1 |

Printed By: David

# Invoice

I & A MERCHANDISE INC
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS PO BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
Fax: 718-832-5147

| Invoice No. | 146680-C |
|---|---|
| Customer No. | CIT |

| Bill To |
|---|
| CITY PLUS WHOLESALE |
| 531 TIFFANY STREET |
| BRONX, NY 10463 |

Telephone: 917-403-1498

Contact:

| Ship To |
|---|
| CITY PLUS WHOLESALE |
| 531 TIFFANY STREET |
| BRONX, NY 10463 |

Telephone: 917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | | Customer PO Number | Payment Method |
|---|---|---|---|---|---|---|
| 07/11/22 | 07/11/22 | 134278 | | | 4.30 2 SKID | 7DAY CHECK |
| | | | F.O.B. | | Salesperson | Resale Number |

| Warehouse | | Ship Via | |
|---|---|---|---|
| MAIN | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 24.00 | DOZEN | DO | DOVE SOLID  ORIGINAL/ FRESH | 18.36 | 440.64 |
| 24.00 | DOZEN | GIL4 | GILLETTE 70 ML  ASST | 24.39 | 585.36 |
| 6.00 | DOZEN | DO | DOVE SOLID  MEN MEN MEN | 18.36 | 110.16 |
| 10.00 | DOZEN | OSO | OLS SPICE ORGINAL  >>> ORGINAL | 24.88 | 248.80 |
| 10.00 | DOZEN | OSSTK | OLD SPICE STICK  SPORT ONLY  SPORT | 24.88 | 248.80 |
| 16 | DOZEN | TRBLK | TROJAN  MAGNUM BLACK 3s | 14.87 | 237.92 |
| 8 | DOZEN | TROJTHIN | TROJAN MAGUM THIN 3s  THIN **** THIN | 18.09 | 144.72 |
| 8 | DOZEN | TROXL | TROJAN MAGNUM  XL > XL -XL | 14.97 | 119.76 |
| 4 | DOZEN | TROJPUR | TROJAN PURPLE 3s HER PLEASURE | 14.97 | 59.88 |
| 8 | DOZEN | TROJGRY | TROJAN GREY 3s | 14.97 | 119.76 |
| 8 | DOZEN | TRBL | TROJAN BLUE 3s ENZ LUBRICATED | 12.99 | 103.92 |
| 36 | DEAL | TROJX48 | TROJAN MAGNUM  40s LOOSE **** 40s | 13.59 | 489.24 |
| 4 | DOZEN | TAMS | TAMPAX SUPER | 26.88 | 107.52 |
| 45 | BOX | GN52 | GILLETTE SENSOR PLUS 52 >>> 52 | 27.99 | 1,259.55 |
| 12 | CS | GE100 | GE 100 BULB 12/4PACK | 19.88 | 238.56 |
| 8.00 | DOZEN | MASTER | MASTER LOCK WITH KEY | 28.80 | 230.40 |
| | | | 22 D Lock | | |

| Print Date | 07/12/22 |
|---|---|
| Print Time | 06:05:56 AM |
| Page No. | 2 |

| Total Paid | 0.00 |
|---|---|
| Balance Due | 9,943.76 |
| Due Date | 07/11/22 |

| Subtotal | 9,943.76 |
|---|---|
| Freight | 0.00 |
| Invoice Total | 9,943.76 |

Printed By: David

INVOICE
1204402402

CITY PLUS WHOLESALE

ACCOUNT #  1306-7558

SALES

12 OZ ALUM CAN 12PK X 2

20 OZ PLASTIC BTL LS 24

2 L PLASTIC BTL LS 6

16 OZ PLASTIC BTL LS 24

CONTAINER DEPOSITS

COD-CASH ONLY

NOTICE

Sales invoices shall be final and binding one
year from the date of issuance. The Company
will not investigate, review or adjust any
invoice which is older than one year.

If your check is returned, it may be re-
presented electronically or by paper draft and
you will be responsible for all collection
costs. A return fee will be charged on any item
that is returned by your bank and the fees may
be collected electronically or by paper draft.

V&F Cleaning Supplies Corp

**Invoice**

**V/F Cleaning Supplies**

327 Manida St

Bronx, NY  10474

347-918-9577

vfcleaningsupplies@gmail.com

BILL TO
CITY PLUS
531 Tiffany St
Bronx, NY  10474

ENCLOSED

| INVOICE # | DATE | TOTAL DUE |
|---|---|---|
| 14116 | 07/11/2022 | $2,754.00 |

| QTY | DESCRIPTION | RATE | AMOUN |
|---|---|---|---|
| 162 | Gatorade Variety Pack 24/20oz | 17.00 | 2,754.0 |

BALANCE DUE                  **$2,754.0**

# Invoice

Invoice Number
18-2-

Invoice Date
Jul. 11, 2022

Page
1

CHAN AND EMERY INTERPRISE
14-2 TH STREET
NEW YORK, NY 10001
U.S.A.

**Voice:** 212-970-1090
**Fax:** 212-970-0017

Ship to

Sold To:
551 CITY PLUS WHOLESALE
551 TIFFANY AVE
BRONX, NY 10474
U S A

| Customer ID | Customer PO | Payment Terms |
| --- | --- | --- |
| 917 463 1498 | | 2, 10, Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| --- | --- | --- | --- |
| | | | 8/10/22 |

| Quantity | Item | Description | Unit Price | Extension |
| --- | --- | --- | --- | --- |
| 126.00 | GOLDENS, XL | SHIRT SOLD GREW NECK 1 70 XL WHITE | 30.00 | 3,780.00 |
| 36.00 | T/SHIRT GOLDSTAR | T. SHIRT GOLD STAR DOZEN | 15.00 | 540.00 |

| | |
| --- | --- |
| Subtotal | 4,320.00 |
| Sales Tax | |
| Total Invoice Amount | 4,320.00 |
| Payment/Credit Applied | |
| **TOTAL** | 4,320.00 |

Check/Credit Memo No

**Sales Order #5870**
Ordered: 7/13/2022
Associate: Bladi
Page 1

7/13/2022
Store: 1

**P & G Beverage INC**
1351 East Bay Ave
bronx, NY 10474
Main 718-588-8880
Fax  718-588-8873
pgpacking@gmail.com

Bill To: OMAR QUHSHI
OMAR QUHSHI

Order Status: Open

| Item Name | Attribute | Size | Qty | Sold | Due | Price | Ext Price | Tax |
|---|---|---|---|---|---|---|---|---|
| BEVERAGE:Poland Water Galon | Box 24 ct | (Box 24 Unit | 20 | 0 | 20 | $9.75 | $195.00 | T |
| | | | | 0 | 20 | | | |

**Total Qty Ordered: 20**

Percent Unfilled: 100

Local Sales Tax

Subtotal: $195.0
0 % Tax: + $0.0
**TOTAL:** **$195.0**
Deposit Balance: $0.0
Balance Due: $195.

Thank you for your order!

 **Paid Invoice**

Cash$_____

CreditCard$_____

Check$_____



YOU ARE BEING SERVICED BY AN
**INDEPENDENT** DISTRIBUTOR
**NELSON SNACKS**

7/13/22



M

224 Pretz/Bv/lde 6 X 29-6496
Balen   3500
9496

YOU ARE BEING SERVICED BY AN
**INDEPENDENT** DISTRIBUTOR
**NELSON SNACKS**

M

YOU ARE BEING SERVICED BY AN
**INDEPENDENT** DISTRIBUTOR
**NELSON SNACKS**

M

# Marlyn DISTRIBUTION

FECHA: 7/11/22

NOMBRE: _____

| CANTIDAD | DESCRIPTION | PRECIO | MONTO |
|---|---|---|---|
| | HAWARD GDE. | | |
| | HAWARD PEQ. | | |
| | HAWARD FOFO | | 767 |
| 108 | OVEN | | |
| | ALGODON | | |
| | SEMILLA | | 675 |
| 135 | CHAPA 99 e 25 | | |
| | LINDEN | | |
| | BARCELONA | | |
| | MOFONGO | | |
| | TAKY 20 | | 154 |
| | TAKY 42 | | |
| | CHRISTINA | | |
| | TAKY 12 | | |
| | CHIFLES | | |
| | GUARINA | | |
| | MINI CROISANT | | |
| | THREE PACKS | | |
| | BUGLES | 1 596 | |
| | GALLETAS | | |
| | LAMS | | |
| | PIKALO | | |
| | PLATANO | | |
| | NIMOS | | |
| | TOSTONES | | |
| | MUFFIN | | |

TOTAL BOX

TOTAL $ 

## 917-557-8758



Top Smokes Inc
2515 Newbold Ave
Bronx, NY  10462
718-825-8804

BILL TO
City Plus Wholesale
170 W233rd St

SHIP TO
City Plus Wholesale
170 W233rd St

| | | | |
|---|---|---|---|
| Box of Hershey's 36ct - Almond | 72 | 15.00 | 1,080.00 |
| Box of Snickers 48ct | 288 | 26.50 | 7,632.00 |
| Box of Kit Kat 24ct - White | 36 | 16.50 | 594.00 |
| Box of Nerds Rope 24ct - Very Berry | 6 | 175.00 | 1,050.00 |
| Box of Kit Kat 36ct | 72 | 22.50 | 1,620.00 |

Hershey's 36ct - Almond
Snickers 48ct - Original
Kit Kat 24ct - White
Nerds Rope 24ct - Very Berry
Kit Kat 36ct

| | |
|---|---|
| SUBTOTAL | 11,976.00 |
| TAX | 0.00 |
| TOTAL | 11,976.00 |

If Payment is not remitted after items are delivered Top
Smokes Inc is allowed to seize products or assets from
business as we deem equivalent in value

*RETURNED / BOUNCED CHECKS WILL INCUR A FEE OF
$25*

Accepted/Received By:

_____

Thank you for choosing to do business with us. If any issues arrive feel free to contact us at any time.

All Sales Final

Invoice  988652-1

Page 1 of 1

**Thayer Metro**
7001 Roustein Ave.
North Bergen, NJ 07047
(201)-809-7788

Invoice Date  07/06/2022

Checks Accepted

Our Vendor #

Bill To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463
Phone: (917)-403-1498    Customer # 4031498

Ship To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463

| Order # | Qty Ship | Item # | Manuf # Item # | Cust # Item # | Product Description | Units Per Cs | Total Units | Unit Price | Box Price | Deal | Price/ Each | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FRITO GRANDMA'S MINI COOKIES VANILLA BITS 2.12OZ | 60 | 360 | $0.367 | $0.37 | | $22.01 | $132.06 |
| 1609602 | 6 cs | 390935 | 45096 | | 1/60CT | 144 | 144 | $0.826 | $9.91 | | $118.97 | $118.97 |
| 1609602 | 1 cs | 535519 | C519 | | KIDSMANIA GRAB POP .6OZ 12/12CT | 144 | 144 | $0.826 | $9.91 | | $118.97 | $118.97 |
| 1609602 | 1 cs | 535585 | C585 | | KIDSMANIA SWEET BEADS 12/12 CT | 90 | 90 | $1.515 | $22.73 | | $136.38 | $136.38 |
| 1609602 | 1 cs | 875242 | 278082 | | LIFESAVERS SHARE SIZE GUMMIES COLLISSIONS 4.2OZ 8/15CT | 90 | 90 | $1.515 | $22.73 | | $136.38 | $136.38 |
| 1609602 | 1 cs | 876752 | 301266 | | LIFESAVERS SHARE SIZE GUMMIES WILD BERRIES 4.2OZ 8/15CT | 24 | 1,824 | $0.413 | $9.90 | | $9.90 | $752.40 |
| 1609602 | 76 cs | 525558 | 84951995 | | SUNNY D SINGLE SERVE PET BOTTLE TANGY ORIGINAL 11.30Z 1/24CT | | | | | | | |

*Thank You for Your Business!*

| | |
|---|---|
| Merchandise Total: | $1,395.16 |
| Deposits: | $0.00 |
| Invoice Total: | $1,395.16 |

86 Cases    0 Boxes

Paid
*Thank you for your business!*

Buyer agrees to pay such finance charge on delivery receipt. No goods may be returned as deemed by New Jersey law.

Invoice Agreement - Section (A): A finance charge equal to the lesser of 1½% per month (18% per annum) or the highest allowable rate under New Jersey law will be charged on all past due charge and all reasonable collection costs, including legal fees and expenses, in case of any action for non-payment of this invoice. Claims for error or shortage must be made at time of delivery. returned and no invoice deductions may be made without Seller's prior written permission. Any disputes as to this invoice shall be brought exclusively in the state or federal courts

JUL - 6 2022
Date

Accepted By: _____    Print Name _____    Signature _____

**THAYER METRO**

**thayer metro**

**Thayer Metro**
7001 Roustein Ave.
North Bergen, NJ 07047
(201)-809-7788

Invoice    988652-1

Page 1 of 1

Invoice Date    07/06/2022

Checks Accepted

Our Vendor #

Bill To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463
Phone: (917)-403-1498    Customer # 4031498

Ship To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463

| Order # | Qty Ship | Item # | Manuf # Item # | Cust # Item # | Product Description | Units Per Cs | Total Units | Unit Price | Box Price | Deal | Price/ Each | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 60 | 360 | $0.367 | $0.37 | | $22.01 | $132.06 |
| 1609602 | 6 cs | 390935 | 45096 | | FRITO GRANDMA'S MINI COOKIES VANILLA BITS 2.12OZ 1/60CT | 144 | 144 | $0.826 | $9.91 | | $118.97 | $118.97 |
| 1609602 | 1 cs | 539519 | C519 | | KIDSMANIA GRAB POP .6OZ 12/12CT | 144 | 144 | $0.826 | $9.91 | | $118.97 | $118.97 |
| 1609602 | 1 cs | 539585 | C585 | | KIDSMANIA SWEET BEADS 12/12 CT | 90 | 90 | $1.515 | $22.73 | | $136.38 | $136.38 |
| 1609602 | 1 cs | 875242 | 278082 | | LIFESAVERS SHARE SIZE GUMMIES COLLISSIONS 4.2OZ 6/15CT | 90 | 90 | $1.515 | $22.73 | | $136.38 | $136.38 |
| 1609602 | 1 cs | 876752 | 301266 | | LIFESAVERS SHARE SIZE GUMMIES WILD BERRIES 4.2OZ 6/15CT | 24 | 1,824 | $0.413 | $9.90 | | $9.90 | $752.40 |
| 1609602 | 76 cs | 525558 | 84951996 | | SUNNY D SINGLE SERVE PET BOTTLE TANGY ORIGINAL 11.3OZ 1/24CT | | | | | | | |

*Thank You for Your Business!*

| | |
|---|---|
| Merchandise Total: | $1,395.16 |
| Deposits: | $0.00 |
| Invoice Total: | $1,395.16 |

86 Cases    0 Boxes

Paid
Thank you for your business!

Invoice Agreement - Section (A): A finance charge equal to the lesser of 1½% per month (18% per annum) or the highest allowable rate under New Jersey law will be charged on all past due amounts. Buyer agrees to pay such finance charge and all reasonable collection costs, including legal fees and expenses, in case of any action for non-payment of this invoice. Claims for error or shortage must be made at time of delivery upon delivery receipt. No goods may be returned and no invoice deductions may be made without Seller's prior written permission. Any disputes as to this invoice shall be brought exclusively in the state or federal courts located in New Jersey as governed by New Jersey law.

JUL - 8 2022
Date

Accepted By: _____    Print Name _____    Signature _____

**THAYER METRO**



**SULTANA DISTRIBUTION SERVICES INC.**

**THE DISTRIBUTOR'S DISTRIBUTOR**

718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016



LEASE
REFER TO
HIS NUMBER
WHEN MAKING
PAYMENT

B94164

| SOLD TO | SHIP TO | ** INVOICE ** IN |
|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # 894164 |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date 07/06/22 |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order # 724672 |
| BRONX NY 10474 | BRONX NY 10474 | |
| NAGI GUNSHI | | |

CUSTOMER ID: CITYPL          ORDERED BY:          TERMS : DRIVER COLLECT CASH     Page 1
1-1                SAME           PO NUMBER:          DUE DT: 07/06/22

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. NO CHARGE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1 | .00 | .00 | NO |
| 16 | 3 | EA | 123457 | | CHEP PALLETS | 20/16.9oz | 23.52 | 23.52 | 235.2 |
| 30 | 10 | CS | 213001KI | 96650-00160 | ALOEVINE KIWI 20 COUNT | 20/16.9oz | 23.52 | 23.52 | 235.2 |
| 29 | 10 | CS | 213001MA | 96650-00148 | ALOEVINE MANGO 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.2 |
| 26 | 10 | CS | 213001 | 96650-00164 | ALOEVINE ORIGINAL 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.2 |
| 28 | 10 | CS | 213001PI | 96650-00152 | ALOEVINE PINEAPPLE 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.2 |
| 27 | 10 | CS | 213001ST | 96650-00168 | ALOEVINE STRAWBERRY 20COUNT | 8/200 | 38.80 | 4.85 | 194.4 |
| 32 | 10 | CS | 213001WA | 96650-01105 | ALOEVINE WATERMELON 20COUNT | 18/8 | 115.20 | 6.40 | 115. |
| 14 | 5 | CS | 033004 | 14272-16120 | COLOMBINA MINT BALLS 200 COUNT | 18/8 | 115.20 | 6.40 | 115. |
| 1 | 1 | CS | 123319PE | 22000-23780 | ECLIPSE GUM BP PEPPERM 18/8 | 18/8 | 115.20 | 6.40 | 115. |
| 4 | 1 | CS | 123319PI | 22000-23790 | ECLIPSE GUM BP POLAR ICE 18/8 | 18/8 | 115.20 | 6.40 | 115. |
| 2 | 1 | CS | 123319SP | 22000-23794 | ECLIPSE GUM BP SPEARMINT 18/8 | 24/0020 | 417.60 | 17.40 | 835. |
| 3 | 1 | CS | 123319WI | 22000-23781 | ECLIPSE GUM BP WINTERFRO3 18/8 | 12/12 | 89.80 | 7.48 | 179 |
| 11 | 2 | CS | 004014VC20 | 12546-62482 | HALLS COUGH DROPS VIT C | 12/4.25OZ | 21.12 | 21.12 | 844 |
| 24 | 2 | CS | 309513CH | 30100-11319 | KEEBLER CHOCOLATE SUGAR WAFER | 12/4.250Z | 261.12 | 32.64 | 522 |
| 23 | 40 | CS | 087130 | 44000-04250 | LORNA DOONE CONVENIENCE | 8/48 | 46.80 | 2.93 | 93 |
| 12 | 2 | CS | 777001 | 40000-51452 | M & M PEANUT 48 | 16/120 | 210.24 | 17.52 | 210 |
| 15 | 2 | CS | 002001 | 60006-43380 | MINT BALL CANDYMAN 120 | 12/0024 | 210.24 | 17.52 | 210 |
| 17 | 1 | CS | 121010 | 41420-04567 | NERDS ROPE ORIGINAL 24 COUNT | 12/0024 | 115.20 | 9.60 | 11 |
| 18 | 1 | CS | 121010VB | 41420-04570 | NERDS ROPE VERY BERRY 24 CT | 12/12 | 115.20 | 9.60 | 23 |
| 9 | 1 | CS | 123322FM | 22000-26101 | ORBIT GUM FREEZE MINT | 12/12 | 115.20 | 9.60 | 23 |
| 7 | 2 | CS | 123322 | 22000-21486 | ORBIT GUM PEPPERMINT | 12/12 | 115.20 | 9.60 | 30 |
| 8 | 2 | CS | 123322SP | 22000-21484 | ORBIT GUM SPEARMINT | 02/0010 | 23.80 | 11.80 | 47 |
| 10 | 3 | CS | 123322BR | 22000-23459 | ORBIT GUM STRAWBERRY REMIX | 12/0024 | 45.00 | 3.75 | |
| 25 | 20 | CS | 0870350R | 44000-05061 | OREO KING SIZE 20CT | 12/0024 | 45.00 | 3.75 | |
| 20 | 2 | CS | 052006MC | 70970-97255 | PEANUT CHEWS MILK CHOC PP.25 | 12/40Z | 21.12 | 21.12 | 8 |
| 19 | 2 | CS | 052006 | 70970-93295 | PEANUT CHEWS ORIGINAL PP.25 | | | | |
| 22 | 40 | CS | 087129 | 44000-00382 | PREMIUM SALTINES CONVENIENCE | CONTINUED | | | |

**THANK YOU FOR YOUR ORDER**

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL



718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016

SULTANA DISTRIBUTION SERVICES INC.
THE DISTRIBUTOR'S DISTRIBUTOR

PLEASE REFER TO THIS NUMBER WHEN MAKING PAYMENT

894164



| SOLD TO | SHIP TO | ** INVOICE ** IN |
|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # 894164 |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date    07/06/22 |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order #  724672 |
| BRONX NY 10474 | BRONX NY 10474 | |
| NABI GUNSHI | | |

CUSTOMER ID: CITYPL        ORDERED BY:          TERMS : DRIVER COLLECT CASH    Page 2
1-1          SAME        PO NUMBER:           DUE DT: 07/06/22

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/3.4 | 21.12 | 21.12 | 844. |
| | | | | | | 12/12 | 129.60 | 10.80 | 259. |
| 21 | 40 | CS | 087128 | 44000-03424 | RITZ CRACKERS CONVENIENCE | | | | |
| 13 | 2 | CS | 018060 | 86464-55370 | SKOOL BUS | | | | |
| | | | | | *** SHORT SHIPPED PLEASE REORDER *** | 12/10 | 136.80 | 11.40 | 410. |
| | | | | | | 12/10 | 136.80 | 11.40 | 410. |
| 5 | 3 | CS | 123321CO | 22000-21265 | WRIGLEY 5% COBALT | | | | |
| 6 | 3 | CS | 123321RA | 22000-21267 | WRIGLEY 5% RAIN | | | | |

MORE PRICE INCREASES ANNOUNCED
POP ROCKS
WELCH FRUIT SNACKS
POCKY
CONAGRA (AGAIN!)
UNFORTUNATELY MORE TO COME!
CHECK WITH SALESPERSON FOR
CURRENT PRICING

Paid 8443.28 Check# 154

Albert  07/06/22

SUB TOTAL.

RECEIVED _____    DATE _____

TOTAL DUE

CASES  242

Total 8,4

THANK YOU FOR YOUR ORDER

** ITS NOT JUST OUR SWEETNESS! **
**    ITS OUR SERVICE!    **
** SDS THANKS YOU FOR YOUR BUSINESS **

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL

# Invoice



**CYN CHRISS IMPORTS**

423-431 W. 203rd ST
NEW YORK, NY 10034
TEL. (212) 567-3699
FAX.(212) 567-2078
WHOLESALES@CYNCHRISS.COM
CYNCHRISSIMPORT.COM

| Date | Invoice # |
|---|---|
| 7/6/2022 | 180151 |

**Bill To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10474

S.O. No.

225732

| Item | Qty | Description | Rate | Amount |
|---|---|---|---|---|
| 718791808254 | 36 | MANGO BEST PEQ BOTELLA24/9oz | 18.75 | 675.00 |
| 718791618471 | 18 | GUAVA BEST JUICE 24/9OZ. | 18.75 | 337.50 |
| 718791605150 | 18 | COCKTAIL JUICE BEST 24/9OZPEQ | 18.75 | 337.50 |
| 718791808155 | 30 | MANGO BESTGRD BOTELLA6/32oz | 15.25 | 457.50 |
| 718791618235 | 5 | COCKTAIL BEST JUICE GRANDE 6/32OZ | 15.25 | 76.25 |
| 718791605136 | 5 | GUAVA BEST JUICE 6/1LT | 15.25 | 76.25 |



THERE WILL BE A $75 RETURNED CHECK FEE
POR CADA CHEQUE DEVUELTO TIENE UN CARGO DE $75

THANK YOU FOR SHOPPING!!!
GRACIAS POR SU COMPRA!!!

| | |
|---|---|
| **Total** | $1,960.00 |
| **Customer Total Balance** | $1,990.00 |

# CARLOS REYES
## GENERAL REPAIRS & MAINTENANCE
### ALL ELECTRIC PALET JACKS, TOGGERS & FORKLIFTS

Available After 5pm / Monday - Friday
All Day Weekends



## 917-334-8607

DATE 7-4-2(

| | | | | | | | DATE 7-4-2( |
|---|---|---|---|---|---|---|---|
| PHONE | | | | | | | |
| CUSTOMER NAME | ONIAR | | | | | | |
| ADDRESS | | | | | | MDSE RETD | PAID OUT |
| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT | | **PARTS** | **PRICE** |
| **QTY** | **DESCRIPTION** | | | | | WHEEL | |
| | | | | | | CONNECTOR | |
| | Reparacion | | | | | AXLE | |
| | | | | | | CABLE | |
| | | | | | | BATTERY | |
| | Hilo | | | | | SPRING GAS | $ 400 |
| | | | | | | BUSHING | $ 200 |
| | | | | | | CONTROL CARD | |
| | | | | | | SWITCH | |
| | Yo compre | | | | | DRIVER TIRE | 200 |
| | la parts | | | | | | |
| | | | | | | SUB-TOTAL | |
| | | | | | | DEPOSIT | |
| | | | | | | BALANCE | |

**THANK YOU**

RECEIVED BY



New label

**M & N SUPPLIES**
314 WEST 139TH STREET
NEW YORK NY 10030
TEL:212-926-9049
FAX:212-926-1150

**Invoice**

Number:  44495

Date:  6/29/2022

Ship To:
CASH SALE

Bill To:
CASH SALE

| Terms | | Sales Rep | | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| | | | | 36.00 | $82.00 | $2,952.00 |
| **Description** | | | | 60.00 | $13.00 | $780.00 |
| WELCH'S FRUIT SNACKS 16CT | | | | 60.00 | $12.00 | $720.00 |
| O/S CRAMBEERY JUICE 12/15.2Z | | | | 80.00 | $17.00 | $1,360.00 |
| A&E APPLE JUICE 200ML | | | | 60.00 | $20.00 | $1,200.00 |
| MART APPLE JUICE PET 10Z | | | | 60.00 | $20.00 | $1,200.00 |
| WELCH'S APPLE JUICE 16Z | | | | 60.00 | $20.00 | $1,200.00 |
| WELCH'S FRUIT PUNCH 16Z | | | | 60.00 | $20.00 | $1,200.00 |
| WELCH'S GRAPE JUICE 16Z | | | | 10.00 | $75.00 | $750.00 |
| WELCH'S ORANGE JUICE 16Z | | | | 32.00 | $26.00 | $832.00 |
| TIDE 2X LIQUID 92Z | | | | 30.00 | $22.00 | $660.00 |
| SCOTT BATH WHITE 36PK | | | | 24.00 | $24.00 | $576.00 |
| WELCH'S GRAPE JUICE 10Z | | | | 30.00 | $22.00 | $660.00 |
| BOUNTY MEGA 94CT | | | | | | |
| WELCH'S FRUIT PUNCH 10Z | | | | | | |

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $20,692.00 | $0.00 | $0.00 | $0.00 | $20,692.00 |



New label

**M & N SUPPLIES**
314 WEST 139TH STREET
NEW YORK NY 10030
TEL:212-926-9049
FAX:212-926-1150

# Invoice

Number: 44495

Date: 6/29/2022

Ship To:
CASH SALE

Bill To:
CASH SALE

| Terms | Sales Rep |
|---|---|
| | |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| | 36.00 | $82.00 | $2,952.00 |
| WELCH'S FRUIT SNACKS 16CT | 60.00 | $13.00 | $780.00 |
| O/S CRAMBEERY JUICE 12/15.2Z | 60.00 | $12.00 | $720.00 |
| A&E APPLE JUICE 200ML | 80.00 | $17.00 | $1,360.00 |
| MART APPLE JUICE PET 10Z | 60.00 | $20.00 | $1,200.00 |
| WELCH'S APPLE JUICE 16Z | 60.00 | $20.00 | $1,200.00 |
| WELCH'S FRUIT PUNCH 16Z | 60.00 | $20.00 | $1,200.00 |
| WELCH'S GRAPE JUICE 16Z | 60.00 | $20.00 | $1,200.00 |
| WELCH'S ORANGE JUICE 16Z | 10.00 | $75.00 | $750.00 |
| TIDE 2X LIQUID 92Z | 32.00 | $26.00 | $832.00 |
| SCOTT BATH WHITE 36PK | 30.00 | $22.00 | $660.00 |
| WELCH'S GRAPE JUICE 10Z | 24.00 | $24.00 | $576.00 |
| BOUNTY MEGA 94CT | 30.00 | $22.00 | $660.00 |
| WELCH'S FRUIT PUNCH 10Z | | | |

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $20,692.00 | $0.00 | $0.00 | $0.00 | $20,692.00 |

New label

**M & N SUPPLIES**
314 WEST 139TH STREET
NEW YORK' NY 10030
TEL:212-926-8049
FAX:212-926-1150

# Invoice

Number:  44495

Date:  6/29/2022

Bill To:
CASH SALE

Ship To:
CASH SALE

| Terms | Sales Rep |
|---|---|
|  |  |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| CREST CAVITY 4PK 8.2Z | 10.00 | $65.00 | $650.00 |
| RICE BASMATI 20LBS | 20.00 | $21.00 | $420.00 |
| LIPTON TEA BAGS 312CT | 36.00 | $94.50 | $3,402.00 |
| RICE JASMINE 25LBS | 25.00 | $22.00 | $550.00 |
| HOT COCOA SWISSMISS 90CT | 10.00 | $56.00 | $560.00 |
| IRISH SPRING ORIG 20/3.75Z CASE | 20.00 | $51.00 | $1,020.00 |

*(handwritten notes on left margin: Costco 22.49, 10.49, 23.49, 8.0)*

| | SubTotal | $20,692.00 |
|---|---|---|
| | 0.00% on $0.00 | $0.00 |
| | 0.00% on $0.00 | $0.00 |
| | | $20,692.00 |

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $20,692.00 | $0.00 | $0.00 | $0.00 | $20,692.00 |

```
                                      2CHA  -1.60
3439200050103            1200         2CHA  -7.60 12.60       1517.00   46.00
3LPEG8.5 SPRITE          153335 120  22.00 2DCS -7.60 12.60
023000050156             960          2CHA  -1.80
20 OZ 1-L8 24 CORE SPAR                                     7058.10
                         329/7896                            525.60   28.90
202PET24LS COKE CHRY     102580   24  46.32 2DCS -21.60  21.90
049000013011             576          2CHA  -2.82          1073.10   50.90
202PET24LS SPRITE        102929   49  46.32 2DCS -21.60  21.90
049000037140             1176         2CHA  -2.82           393.60   56.84
202PET124LS FAN ORG      114756   45  46.32 2DCS -21.60  20.40
049000019162             1176         2CHA  -4.32           393.60   50.80
202PET24LS FAN PAPL      114757   49  46.32 2DCS -21.60  20.40
049000028201             1176         2CHA  -4.32          1073.10   50.80
202PET24LS COKE          115826   49  46.32 2DCS -21.60  21.90
045000000443             1176         2CHA  -2.82           525.60   20.80
202PET24LS SPRITE ZRO SGR 120461  24  46.32 2DCS -21.60  21.90
049000037197             576          2CHA  -2.82          1073.10   56.80
202PET24LS COKE ZRO SGR  121765   49  46.32 2DCS -21.60  21.90
049000040069             1176         2CHA  -2.82           262.80   14.40
202PCT24LS COKE CHRY ZRO 125492   12  46.32 2DCS -21.60  21.90
049000047547             288          2CHA  -2.82           525.60   20.90
202PCT24LS COKE CHRY VAN 157112   24  46.32 2DCS -21.60  21.90
049000538725             576          2CHA  -2.82
```

DELIVERY RECAP

```
1 LTR 1-L8 12 CORE SPAR           12/144
1.5 LTR 1-L8 12 PACKAGED          25/300
12 OZ 1-L8 24 JUICES/NE           24/576
12 OZ 12-PL 24 CORE SPAR          48/48
12 OZ 24-PL 24 DAIRY/SOY          36/432
14 OZ 1-L8 12 DAIRY/SOY           280/2240
2 LTR 1-L8 8 CORE SPAR            329/7896
12 OZ 1-L8 24 CORE SPAR

NET PRODUCT QTY                   810
NET SINGLES QTY                   9
CONSUMER QTY                      11940

                                  TOTAL PRODUCTS           29537.56
                                  TOTAL ADJUSTMENTS        -15140.38
                                  ORDER SIZE DISCOUNT       -431.93
                                  NY CONTAINER DEPOSIT       773.90
```

AMOUNT DUE          14739.05
AMOUNT PAID         14739.05

TERMS Cash

Liberty now accepts credit cards: inquire today
To contact customer service call: 844-565-2885

DRIVER                    CUSTOMER



12789201441

# INVOICE

SHIP TO:
CITY PLUS CASH & CARRY
CITY PLUS WHOLESALE CORP
831 TIFFANY ST
BRONX NY 10474-6815

REMIT TO:
Liberty Coca-Cola Beverages LLC
PO Box 780810
PHILADELPHIA PA 19178-0810

OUTLET STORE#   501369150   INV# VENDOR#   12789201441

| PO# | | DSD# | | |
| SHP# | S0030617861 | DRV# 893058611 | BATISTA ODRELEIS |
| RTE# | 90440540022 | PLT# 3048 | |
| VHL# | 030896717 | TRL# 209398474 | |
| DEL/ASN# | 3171803006 | DEL DATE: | 05/29/2022 12:05:03 |

## SALES

| DESCRIPTION | MAT# | QTY | PRICE | COMM | RATE | NET | EXTENDED | HWH DEF |
|---|---|---|---|---|---|---|---|---|
| 1 LTR 1-Ls 12 CORE SPAR 12/144 | | | | | | | 197.76 | 7.28 |
| LLPBS12.5 SPRITE 049000023193 | 101990 | 12 | 26.40 | ZBCS | -9.92 | 18.48 | 197.76 | |
| | 144 | | | | | | | |
| 1.5 LTR 1-Ls 12 PACKAGED 25/300 | | | | | | | 465.00 | 15.42 |
| L5LPET12LS SMARTWATER 001115507385 | 133252 | 25 | 34.92 | ZBCS | -16.32 | 18.60 | 465.00 | |
| | 300 | | | | | | | |
| 12 OZ 1-Ls 24 JUICES/NE 24/576 | | | | | | | 604.80 | |
| 12ZPET24LS MM JTO JJ10A 025000001530 | 134896 | 24 | 42.40 | ZBCS | -17.20 | 25.20 | 604.80 | |
| | 576 | | | | | | | |
| 12 OZ 12-Pk 24 CORE SPAR 156/312 | | | | | | | 1528.80 | 14.40 |
| 12ZCAN12FP SPRITE ZRO SGR 049000037111 | 113792 | 12 | 23.24 | ZBCS | -11.36 | 9.80 | 117.60 | 14.40 |
| | 24 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP CJAE CHRY ZRO 049000047516 | 125491 | 12 | 23.24 | ZBCS | -11.56 | 9.60 | 117.60 | 14.40 |
| | 24 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP DR PEP CHRY 070000059167 | 133251 | 24 | 23.24 | ZBCS | -11.96 | 9.60 | 235.20 | 29.80 |
| | 48 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP SQ GALE 073750004167 | 146126 | 12 | 23.24 | ZBCS | -11.96 | 9.60 | 117.60 | 14.40 |
| | 24 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP COKE CHRY JRV 049000037295 | 157098 | 12 | 23.24 | ZBCS | -11.36 | 9.60 | 117.60 | 14.40 |
| | 24 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP DRPEPZHSDANKO 070000093495 | 157210 | 24 | 23.24 | ZBCS | -11.96 | 9.60 | 235.20 | 29.80 |
| | 48 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP COKECHRY WNZRG 049000093346 | 157231 | 12 | 23.24 | ZBCS | -11.96 | 9.60 | 117.60 | 14.40 |
| | 24 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP DRPEPZRSGV WND 070000035384 | 410646 | 24 | 23.24 | ZBCS | -11.96 | 9.60 | 235.20 | 29.30 |
| | 48 | | | | ZCMA | -1.48 | | | |
| 12ZCAN12FP DRPEPZRSGD WND 070000035421 | 410647 | 24 | 23.24 | ZBCS | -11.96 | 9.60 | 235.20 | 23.60 |
| | 48 | | | | ZCMA | -1.48 | | | |
| 12 OZ 24-Pk 24 CORE SPAR 48/48 | | | | | | | 470.40 | |
| 12ZCAN24P COKE 049000013761 | 144722 | 24 | 23.24 | ZBCS | -11.96 | 9.60 | 235.20 | 26.80 |
| | 24 | | | | ZCMA | -1.48 | | | |
| 12ZCPB24P SPRITE 049000019586 | 124384 | 24 | 23.24 | ZBCS | -11.96 | 9.80 | 235.20 | 23.20 |
| | 24 | | | | ZCMA | -1.48 | | | |
| 14 OZ 1-Ls 12 DAIRY/SOY 36/432 | | | | | | | 544.32 | |
| 142PET12LS FRLUFNCHOC2PCT 011626202596 | 410721 | 12 | 33.80 | ZBCS | -17.68 | 15.12 | 181.44 | |
| 142PET12LS FRL JFMCHOC2PCT 011626207364 | 411521 | 12 | 33.80 | ZBCS | -17.68 | 15.12 | 181.44 | |
| 142PET12LS FRLUFMYNTH2PCT 011626222484 | 417514 | 12 | 33.80 | ZBCS | -17.68 | 15.12 | 181.44 | |
| 2 LTR 1-Ls 8 CORE SPAR 280/2240 | | | | | | | 3528.00 | |



**IBERIA FOODS CORPORATION**

1900 LINDEN BOULEVARD • BROOKLYN, NY 11207
PHONE: 718-649-6500 • FAX: 718-649-6857

| | |
|---|---|
| INVOICE # | 9806234 |
| INVOICE DATE | 6/29/2022 |
| P.O. # | |
| BILL TO# | 29308 CITY PLUS CASH AND CARRY 531 TIFFANY ST BRONX, NY 10474 347-307-7373 |

PAGE  1 of 1

| | |
|---|---|
| A/R TERMS | COD CASH ONLY |
| CURRENT | $0.00 |
| PAST DUE | $0.00 |
| SHIP TO# | 29308 CITY PLUS CASH AND CARRY 531 TIFFANY ST BRONX, NY 10474 347-307-7373 |

SALESMAN  146-POLANCO, MARIA
ROUTE  3071
STOP#  1
DRIVER
PICKER  31

COMMENTS: COD CASH. DRIVER MUST COLLECT UPON DELIVERY. NO MONEY BRING PRODUCTS BACK.

| UPC | ITEM# | CASES | UNITS | DESCRIPTION/PACK/SIZE | SUGG. RETAIL | CASE PRICE | CASE DISC. | CASE NET | DEP./SBT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 051202008202 | 100820 | 10 | 240 | CC PINEAPPLE SODA/24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $189.6 |
| 051202008240 | 100824 | 52 | 1248 | CC FRAMBUESA SODA/24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $985.9 |
| 051202008295 | 100829 | 10 | 240 | CC UVA SODA/24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $189.6 |
| 089087120139 | 112013 | 40 | 960 | D&G GINGER BEER SODA/24/12 OZ | | $24.24 | $2.24 | $22.00 | $1.20 | $928.0 |
| 089087120221 | 112022 | 20 | 480 | D&G PINEAPPLE GINGER/24/12 OZ | | $24.24 | $2.24 | $22.00 | $1.20 | $464.0 |

| | | | |
|---|---|---|---|
| | | TOTAL SAVED | $289.92 |

| WEIGHT | TOTAL CASES | UNITS |
|---|---|---|
| 4,006 | 132 | 3,168 |

YOUR SIGNATURE INDICATES ACCEPTANCE OF OUR PRODUCT AND TERMS. ANY CLAIMS FOR DAMAGES/SHORTAGES MUST BE MADE AT THE TIME OF DELIVERY PRODUCTS ON THE INVOICE REMAIN THE PROPERTY OF IBERIA FOODS CORP. UNTIL INVOICE IS PAID IN FULL

CUSTOMER'S SIGNATURE

DRIVER'S SIGNATURE

COMMENTS:
Customer acknowledges that the invoiced delivered products are NOT labelled or authorized to be sold, physically or online, in the State of California

| TAX / SBT | |
|---|---|
| DEPOSITS | |
| AMOUNT DUE | $2,7 |

**THANK YO**

**Sales Order #5182**
Ordered: 6/29/2022
Associate: Bladi
Page  1

6/29/2022
Store: 1

**P & G Beverage INC**
1351 East Bay Ave
bronx, NY 10474
Main 718-588-8580
Fax  718-588-8873
pgpacking@gmail.com

**Bill To:** OMAR QUHSHI
OMAR QUHSHI.
**Order Status:  Open**

| Item Name | Attribute | Size | Qty | Sold | Due | Price | Ext Price | Tax |
|---|---|---|---|---|---|---|---|---|
| SODA:PEPSI Regular 2 Liter | | Box 8 ct | 30 | 0 | 30 | $15.49 | $464.70 | T |
| SODA:Scheweppps Ginger 2L 8ct | | Box 8ct | 9 | 0 | 9 | $15.49 | $139.41 | T |
| Schweppes Seltzer Strawberry 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Ginger White Peach 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Seltzer Rasberry L 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Seltzer Black C. 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Seltzer Grapefruit 2L | | Box 6ct | 1 | 0 | 1 | $16.49 | $164.90 | T |
| BEVERAGE:Dole Pinaple Juice 8.4 | Box 24 ct (1 | Box 24 ct (1 | 10 | 0 | 10 | $16.49 | $277.35 | T |
| SODA:Coke 35 Can 12oz | | Box 35ct | 15 | 0 | 15 | $18.49 | $73.96 | T |
| SODA:Lipton Brisk 36 Can 12 oz | Box 24 ct (1 | | 4 | 0 | 4 | $18.49 | $61.96 | T |
| SODA:Pepsi Diet 2L 8ct | | Box 8ct | 4 | 0 | 4 | $15.49 | $30.98 | T |
| SODA:Lipton Brisk 2 L 8ct | Box 36 ct (1 | Box 6 ct (6 | 2 | 0 | 2 | $15.49 | $70.75 | T |
| SODA:Coke Diet Can | | Box 24 ct (1 | 5 | 0 | 5 | $14.15 | | T |

**Total Qty Ordered: 84**

Percent Unfilled:  100

Local Sales Tax

Subtotal:  $1,346.46
0 % Tax:  + $0.00
**TOTAL:** $1,345.46
Deposit Balance:  $0.00
Balance Due:  $1,346.46

Thank you for your order!

 **Paid Invoice**

Cash$_____

CreditCard$_____

Check$_____

# Invoice

**BEAM WHOLESALE**

1011 TIFFANY ST
NY 10459

| Date | Invoice # |
|------|-----------|
| 6/28/2022 | 518 |

| Bill To | Ship To |
|---------|---------|
| CITY PLUS WHOLESALE<br>OMAR<br>531 TIFFANY ST BRONX NY | CITY PLUS WHOLESALE<br>OMAR<br>531 TIFFANY ST BRONX, NY |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 6/28/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 240 | REESES CUP 36CT | REESE'S CUPS 36CT | 16.50 | 3,960.00 |
| 240 | MENTOS FRUIT 1... | MENTOS FRUIT 16CT | 5.75 | 1,380.00 |

| | Total | $5,340 |
|--|-------|--------|

**Sales Order #5127**
Ordered: 6/28/2022
Associate: Bladl
Page 1

6/28/2022
Store: 1

**P & G Beverage INC**
1351 East Bay Ave
bronx, NY 10474
Main 718-588-8580
Fax 718-588-8873
pgpacking@gmail.com

Bill To: OMAR QUHSHI
OMAR QUHSHI

Order Status: Open

| Item Name | Attribute | Size | Qty | Sold | Due | Price | Ext Price | Tax |
|---|---|---|---|---|---|---|---|---|
| SODA:Coke Cherry 20 oz | | Box 24 ct (: | 3 | 0 | 3 | $23.50 | $70.50 | T |
| SODA:Sprite 20 oz | Box 24 ct (: | Box 24 ct (: | 10 | 0 | 10 | $23.50 | $235.00 | T |
| SODA:Coke 20 oz | | Box 24 ct (: | 10 | 0 | 10 | $23.50 | $235.00 | T |
| | | | | 0 | 23 | | | |

**Total Qty Ordered: 23**

Percent Unfilled: 100

Local Sales Tax

Subtotal: $540.50
0 % Tax: + $0.0
**TOTAL:** ($540.5
Deposit Balance: $0.0
Balance Due: $540.5

Thank you for your order!

 **Paid Invoice**

Cash$_____

CreditCard$_____

Check$_____



**JayDeen**
3900 West Side Ave
North Bergen, New Jersey, 07047
Ph: (201) 601-5959,  Fax: (201) 601-0081

Invoice Date: 06/22/2022
Invoice Day : Wednesday
Invoice # : 300108674
# of Boxes: 0

Contact: CITY PLUS
Cigar Lic No:
Cigarette Lic No:
Federal Lic No:

Sold & Ship To (Customer #:4031498)
CITY PLUS
531,Tiffany Street
bronx, New York, 10474-
Ph: (917) 403-1550, Fax:
Salesman:VIKISHA WHOLESALERS

PO# :

| Other Items | | | | | Description | Price($) | Retail Price($) | Excise Tax ($) | Amount($) |
|---|---|---|---|---|---|---|---|---|---|
| Qty Delivered | Qty Ordered | Units | Item # | SubCat # | | | | | |
| | | | | | RED BULL 12Z/24 | 47.00 | 3.92 | 0.00 | 4888.00 |
| 104 | 104 | 24 | 101185 | | RED BULL 16Z/12 | 32.00 | 5.33 | 0.00 | 1184.00 |
| 37 | 37 | 12 | 101187 | | | | | Sub-Total: | 6072.00 |
| 141 | 141 | | | | | | | | |

| Category | Qty | Total ($) | Sales Tax $ | Sales Tax % | Excise Tax $ | Excise Tax % | | |
|---|---|---|---|---|---|---|---|---|
| Beverages | 141 | 6,072.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |

Sub-Total Elctronic Cig. Qty:  0
Sub-Total Cigarette Qty:  0
Sub-Total Other Qty:  141
**Total Quantity:**  **141**

Total Electronic Cig. Tax($):  0.00
Total Sales Tax($):  0.0
Total Excise Tax($):  0.0
**Total Invoice Amount($):**  6072.0

Outstanding Balance:    6072.00
Notes:
Created By:    KAUSHIK
Special Notes:

Title to all merchandise shall remain with JayDeen until paid for Terms: Net Cash. Late Charge 1% per month, plus all costs associated with collection of any unpaid balance.

UNDER 21 in NJ NO TOBACCO    1-800-934-3968 or www.wecard.org



**JayDeen**
3900 West Side Ave
North Bergen, New Jersey, 07047
Ph: (201) 601-5959,  Fax: (201) 601-0081

Invoice Date: 06/22/2022
Invoice Day :Wednesday
Invoice # : 300108675
# of Boxes: 0

Contact: CITY PLUS
Cigar Lic No:
Cigarette Lic No:
Federal Lic No:

**Sold & Ship To (Customer #:4031498)**
CITY PLUS
531,Tiffany Street
bronx, New York, 10474-
Ph: (917) 403-1550, Fax:
Salesman:VIKISHA WHOLESALERS

PO# :

| Other Items | | | | | Description | Price($) | Retail Price($) | Excise Tax ($) | Amount($) |
|---|---|---|---|---|---|---|---|---|---|
| Qty Delivered | Qty Ordered | Units | Item # | SubCat # | | | | 0.00 | -4576.00 |
| | | | | | | 44.00 | 7.33 | 0.00 | -1110.00 |
| -104 | -104 | 12 | 101312 | | ASSORTED BEVERAGES 2 | 30.00 | 5.00 | | |
| -37 | -37 | 12 | 101316 | | ASSORTED BEVERAGES 4 | | | Sub-Total | -5686.00 |
| -141 | -141 | | | | | | | 0.00 | |

| Category | Qty | Total ($) | Sales Tax $ | Sales Tax % | Excise Tax $ | Excise Tax % | | |
|---|---|---|---|---|---|---|---|---|
| Beverages | -141 | -5,686.00 | 0.00 | 0.00 | 0.00 | 0.00 | Total Electronic Clg. Tax($): | 0.00 |
| | | | | | | | Total Sales Tax($): | 0.00 |
| | | Sub-Total Electronic Clg. Qty: | | 0 | | | Total Excise Tax($): | 0.00 |
| | | Sub-Total Cigarette Qty: | | 0 | | | Total Invoice Amount($): | -5686.00 |
| | | Sub-Total Other Qty: | | -141 | | | | |
| | | Total Quantity: | | -141 | | | | |

Payment Status: Invoice has been paid in full
Outstanding Balance:    386.00
Notes:
Created By:    KAUSHIK
Special Notes:

Title to all merchandise shall remain with JayDeen until paid for Terms: Net Cash. Late Charge 1% per month, plus all costs associated with the
collection of any unpaid balance.

UNDER 21 in NJ NO TOBACCO  1-800-934-3968 or www.wecard.org



718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016

**SULTANA DISTRIBUTION SERVICES INC.**
THE DISTRIBUTOR'S DISTRIBUTOR

PLEASE REFER TO THIS NUMBER WHEN MAKING PAYMENT    693443

SHIP TO
531 TIFFAY STREET
BRA CITY PLUS WHOLESALE
531 TIFFAY STREET
BRONX NY 10474

** INVOICE **    IN
INVOICE # 693449
Date      06/21/22
Order #   725779

SOLD TO
531 TIFFAY STREET
BRA CITY PLUS WHOLESALE
531 TIFFAY STREET
BRONX NY 10474
MAGI GINSHI

CUSTOMER ID: CITYPL        ORDERED BY:
SAME                       PU NUMBER:

TERMS : DRIVER COLLECT CASH    Page 1
DUE DT: 06/21/22

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | EA | | | CHEP PALLETS | 1 | .00 | .00 NO CHARGE | 315.36 |
| 8 | 1 | CS | | 73390-67294 | AIRHEAD BITES FRUIT 8/18 | 08/0018 | 105.12 | 13.14 | 315.36 |
| 3 | 1 | CS | | 73390-67275 | AIRHEAD BITES PARADISE BLEND | 08/0018 | 105.12 | 13.14 | 402.00 |
| 2 | 5 | CS | | 41420-74183 | BLACK FOREST GUMMY BEAR 12/24 | 12/0024 | 36.49 | 4.70 | 96.00 |
| 33 | 5 | CS | | 41420-03526 | BOBS PEPPERMINT TUB 165CT | 8/165CT/28 | 24.00 | 24.00 | 175.20 |
| 22 | 4 | CS | | 99900-79539 | CHUNKY BAR 24 COUNT | 10/0024 | 175.20 | 17.52 | |
| 13 | 1 | CS | | 71720-04972 | BOBS ORIGINAL 24 COUNT | 12/0024 | 210.24 | 12.60 | 252.0 |
| 9 | 1 | CS | | 114001 | FRUIT BY THE FOOT 3A COUNT | 1/36 | 12.60 | 10.92 | 218. |
| 30 | 20 | CS | | 04804968F | GUSHERS VARIETY PACK 42 CT | 1/42 | 10.92 | 14.40 | 172. |
| 27 | 20 | CS | | 04805050U | HARIBO GOLD BEARS 6/24 | 06/0024 | 86.40 | 7.75 | 155. |
| 20 | 2 | CS | | 156005 | ICE POPS K13KG JUMBO 56/5.5oz | 56/5.5oz | 7.75 | 18.00 | 360 |
| 36 | 2 | CS | | 42238-30180 | LIFESAVER GUMMI 5 FLAVOR PEG | 12/7oz | 18.00 | 18.00 | 180 |
| 25 | 2 | CS | | 64531-74869 | LIFESAVER GUMMI EXOTICS PEG | 12/7oz | 18.00 | 18.00 | 180 |
| 26 | 20 | CS | | 19000-08342 | LIFESAVER GUMMI WILDBERRY PEG | 12/7oz | 118.80 | 19.80 | 59 |
| 27 | 10 | CS | | 22000-27597 | LIFESAVER GUMMIE COLLISIONS | 6/15 | 118.80 | 19.80 | 59 |
| 2 | 5 | CS | | 19000-08344 | LIFESAVER GUMMIES WILD BERRIES | 6/15 | 118.80 | 19.80 | 59 |
| 1 | 3 | CS | | 22000-24279 | MAMBA ORIGINAL 24 COUNT | 06/0024 | | 17.52 | |
| 17 | 1 | CS | | 22000-27521 | MAMBA SOUR 24 COUNT | 06/0024 | 105.12 | 17.52 | |
| 19 | 3 | CS | | 72799-05565 | MAMBA TROPICAL 24 COUNT | 06/0024 | 46.80 | 2.93 | |
| 18 | 1 | CS | | 72799-05571 | MINT BALL CANDYMAN 120 | 16/120 | 34.49 | 4.30 | |
| 23 | 3 | CS | | 60008-43390 | MINT BALL CANDYMAN 200 | 8/200 | 19.08 | 19.08 | |
| 24 | 1 | CS | | 60008-43381 | | 1/12/60Z | | | |
| 37 | | CS | | 79200-70213 | ** TEMPORARILY OUT OF STOCK PLEASE REORDER ** | | 19.08 | 19.08 | |
| | | CS | | 08908 NC | NERDS CHEWY PEG BAG 60Z | 12/50Z | 19.08 | 19.08 | |
| 23 | 50 | CS | | 08908760 | NERDS GUMMY CLUSTERE PEG 50Z | 12/0024 | 210.24 | 17.52 | |
| 6 | 1 | CS | | 41420-04559 | NERDS ROPE ORIGINAL 24 COUNT | 12/0024 | 210.24 | 17.52 | |
| 7 | 1 | CS | | 41420-04570 | NERDS ROPE VERY BERRY 24 CT | 4/225 | 49.36 | 12.34 | |
| 21 | | CS | | 70970-93016 | PEANUT CHEWS CHANGEMAKER ORIG | CONTINUED | | | |

**THANK YOU FOR YOUR ORDER**

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL



**SDS**

SULTANA DISTRIBUTION SERVICES INC.

THE DISTRIBUTOR'S DISTRIBUTOR

718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016



PLEASE
REFER TO
THIS NUMBER
WHEN MAKING
PAYMENT

893448

SHIP TO
531 TIFFAY STREET
DBA CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX NY 10474

SOLD TO
531 TIFFAY STREET
DBA CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX NY 10474
PAGI QINSHI

** INVOICE **          14
INVOICE # 893445
Date           06/21/22
Order #        703729

CUSTOMER ID: CITYPL
1-1                  SAME

ORDERED BY:
PO NUMBER:

TERMS = DRIVER COLLECT CASH
DUE 06/21/22          Page 2

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|----|-----|-----|---------|-----|-------------|-----------|----------|---------|----------|
| | | | | | | 12/0024 | 45.00 | 3.75 | 90.00 |
| | | | | | | 12/24 | 210.24 | 17.52 | 0.00 |
| 16 | 2 | CS | 060006MC | 170970-97255 | PEANUT CHEWS MILK CHOC PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 14 | | | 060002NC | 70970-97024 | PEANUT CHEWS MILK CHOCOLATE | 12/24 | 210.24 | 17.52 | 840.9 |
| | | | | | ** TEMPORARILY OUT OF STOCK PLEASE REORDER ** | 12/0024 | 45.00 | 3.75 | |
| | | | | | PEANUT CHEWS ORIGINAL PP.25 | 12/24 | 210.24 | 17.52 | 175.2 |
| 15 | 2 | CS | 052005 | 70970-93255 | REESE CUP WHITE 24 COUNT | 12/20 | 175.20 | 14.60 | 420.4 |
| 10 | 4 | CS | 060006WH | 34000-43369 | REESE STICKS 20 COUNT | 12/24 | 210.24 | 17.52 | 86.4 |
| 11 | 1 | CS | 060003120 | 134000-15141 | SKITTLES BRIGHTSIDE #25291 | 8/12 | 86.40 | 10.80 | 85. |
| 8 | 2 | CS | 1013046R | 22000-25291 | SLURPERS ORIGINAL | 8/12 | 86.40 | 10.80 | 244. |
| 33 | 1 | CS | 016001 | 00630-13573 | SLURPERS SOUR | 12/0012 | 122.40 | 10.20 | 244. |
| 34 | 1 | CS | 01600180 | 00630-13576 | TOXIC WASTE CANDY DRUMS | 12/0012 | 122.40 | 10.20 | 489 |
| 31 | 2 | CS | 021001 | 89894-87410 | TOXIC WASTE COLORED DRUM | 10/36 | 244.90 | 24.49 | |
| 72 | 2 | CS | 021005 | 89894-86412 | TWIX CARAMEL 36 #35391 | | | | |
| 12 | 2 | CS | 777005 | 40000-51422 | | | | | |

MORE PRICE INCREASES ANNOUNCED
POP ROCKS
WELCH FRUIT SNACKS
POCKY
CONAGRA (AGAIN!)
UNFORTUNATELY MORE TO COME!
CHECK WITH SALESPERSON FOR
CURRENT PRICING

DATE

RECEIVED

Paid .9929.08 Check# 12
Albut 6/21/22

SUB TOTAL

TOTAL DUE

CASES 226

# THANK YOU FOR YOUR ORDER

** ITS NOT JUST OUR SWEETNESS! **
** ITS OUR SERVICE: **
** SDS THANKS YOU FOR YOUR BUSINESS **

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL

*Invoice*

**SOKO PACKAGING INC**

201 Morgan Ave.
Brooklyn,NY11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388



| Date | Invoice # |
|------|-----------|
| 6/10/2022 | 188116 |

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 35 | 1101500SG | 1/10 Black,#1500 | 9.50 | 332.50 |
| 35 | 16400BKT... | 1/6 Black,Thankyou,400P(SK) | 9.50 | 332.50 |
| 35 | 18700BKP | 1/8 Black,Thankyou,22Mic | 9.50 | 332.50 |
| 5 | SB8 | 8" Clear Hinged Smart Lock 250(C90) | 59.00 | 295.00 |



| PAID | |
|------|---|
| Date | CK# |

**Total**    $1,292

**Delivery Ticket**

New England Beverages
1801 Boone Avenue
Bronx, NY 10460
Phone: 718-378-0413
Fax: 718-328-7002

| Ticket# | 1461536 |
| Customer# | 34826 |

*Aci ville* (handwritten)

**Bill To**
CITY PLUS WHOLESALE
531 TIFFANY ST
BRONX, NY 10474

Phone: 929-461-4275
Contact: Omar Quhshl

**Ship To**
CITY PLUS WHOLESALE
531 TIFFANY ST
BRONX, NY 10474

Phone: 929-461-4275
Contact: Omar Quhshl

*24.99 small* (handwritten)
*34.99 Big* (handwritten)

*Paid check* (handwritten)

| Order Date | Order By | PO# | Terms |
|---|---|---|---|
| 6/10/2022 | | | CASHONLY |
| | | | Resale No/Tax I.D. |

| Warehouse | Driver | Route | Salesperson | |
|---|---|---|---|---|
| BX | WALKIN-BX | 0 | S2019 | |

| Order | Item Number/Description | Unit Price | Extend Price |
|---|---|---|---|
| 40 | 2500 GOODO - KOLA CHAMPAGNE B-6 2L | 7.50 | 300.00 |
| 54 | 2610 GOODO - KOLA CHAMPAGNE B-24 20OZ | 15.00 | 810.00 |
| 54 | 2620 COCO RICO SODA B-24 20OZ | 15.00 | 810.00 |
| 50 | 2626 GOODO - KOLA CHAMPAGNE C-4/6 12OZ | 12.00 | 600.00 |
| 40 | 2670 COCO RICO SODA B-6 2L | 8.50 | 340.00 |
| 50 | 2678 COCO RICO SODA (YELLOW) C-4/6 12OZ | 12.00 | 600.00 |
| 20 | 2681 COCO RICO COCONUT WATER C-24 500ML | 30.00 | 600.00 |
| 20 | 2683 COCO RICO COCONUT WATER C-24 350ML | 21.00 | 420.00 |
| 10 | 3176 EVERFRESH - LEMONADE B-12 16OZ | 13.00 | 130. |
| 10 | 3178 EVERFRESH - PINEAPPLE B-12 16OZ | 13.00 | 130 |
| 10 | 3179 EVERFRESH - ISLAND PUNCH B-12 16OZ | 13.00 | 130 |
| 10 | 3181 EVERFRESH - ORANGE B-12 16OZ | 13.00 | 130 |
| 10 | 3183 EVERFRESH - CRANBERRY B-12 16OZ | 13.00 | 1 |
| 10 | 3184 EVERFRESH - FRUIT PUNCH B-12 16OZ | 13.00 | 1 |
| 10 | 3185 EVERFRESH - KIWI STRWBRY B-12 16OZ | 13.00 | 1 |
| 10 | 3200 EVERFRESH - PINA COLADA B-12 16OZ | 13.00 | |
| 10 | 3202 EVERFRESH - MANGO B-12 16OZ | 15.00 | |
| 20 | 3235 RED ROCK - FRAMBUESA B-24 12OZ | 15.00 | |
| 10 | 3236 RED ROCK - MERENGUE B-24 12OZ | 15.00 | |
| 10 | 3237 RED ROCK - NARANJA B-24 12OZ | 1.20 | |
| 248 | DEP24PK BOTTLE DEPOSIT CASE OF 24 | 0.30 | |
| 80 | DEP6PK BOTTLE DEPOSIT CASE OF 6 | | |

*18.99* (handwritten)
*14.99* (handwritten)
*Paid Check# 103* (handwritten)
*Orlando* (handwritten)
*6/13/22* (handwritten)
*15.99* (handwritten)
*860-982-8443* (handwritten)
*Joe* (handwritten)

| Subtotal | |
| Discount | |
| Sales Tax | |
| Total | |

| Date | 6/10/2022 |
| Time | 12:21 PM |
| User | luisp |
| Page | 1 |

# Invoice

I & A MERCHANDISE INC
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS  PO  BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
Fax: 718-832-5147

| Invoice No. | 146529-A |
|---|---|
| Customer No. | CIT |

**Bill To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

**Ship To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| 07/01/22 | 06/30/22 | 134119 | | CONFIRM | 7DAY CHECK |
| | | | F.O.B. | Salesperson | Resale Number |

| Warehouse | Ship Via | | | Unit Price | Extended Price |
|---|---|---|---|---|---|
| MAIN | | | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 3 | CS | XHAL | HALLS IMPORT >>> CS/30 BLUE | 356.10 | 1,068.30 |
| 3 | CS | XHAL | HALLS IMPORT >>> CS/30 BLAK | 356.10 | 1,068.30 |
| 2 | CS | XHAL | HALLS IMPORT >>> CS/30 WATERMEL | 356.10 | 712.20 |
| 4 | CS | XHAL | HALLS IMPORT >>> CS/30 STRAW | 356.10 | 1,424.40 |
| 5 | CS | XHAL | HALLS IMPORT >>> CS/30 CHERRY | 356.10 | 1,780.50 |
| 12 | DOZEN | BEE | BEE PLAYING CARDS ORIGINAL | 22.99 | 275.88 |
| 6 | CS | XTUMS | TUMS ULTRA PEPPERMINT 24 DZ PER CASE | 215.76 | 1,294.56 |
| 30 | BOX | GN52 | GILLETTE SENSOR PLUS 52 >>> 52 | 27.99 | 839.70 |
| 20.00 | DOZEN | DO | DOVE SOLID  CS/12  CS/12  10 EACH | 18.36 | 367.20 |
| 12.00 | DOZEN | GILA | GILLETTE 70 ML   6DZ EACH | 24.39 | 292.68 |
| 24 | BOX | MOT2 | MOTRIN 50/2s | 10.77 | 258.48 |
| 24 | BOX | PEP2 | PEPTO BISMOL 32/4s NEW ORGINAL BOX | 28.90 | 693.60 |
| 6.00 | DOZEN | AD20 | ADVIL 20 LIQUID GEL | 39.99 | 239. |
| 6.00 | DOZEN | TY24 | TYLENOL XS 24 | 40.52 | 243. |

| | | | | | |
|---|---|---|---|---|---|
| | Total Paid | 0.00 | | Subtotal | 10, |
| | Balance Due | 10,558.86 | | Freight | 6 |
| | Due Date | 07/01/22 | | Invoice Total | 4,50 |

| Print Date | 07/01/22 |
|---|---|
| Print Time | 06:14:46 AM |
| Page No. | 1 |

Printed By: David

INVOICE

JC WOOD RX WHOLESALE
HACKENSACK, NJ 07601
TEL. 201-488-1096, 201-488-0601, 201-488-0602
FAX. 201-488-1097

| INVOICE NO.: | IN-120139 |
|---|---|
| INVOICE DATE : | 4/6/2022 |

Bill To

Ship To

CITY PLUS WHOLESALE
531 TIFFANY ST

BRONX, NY 10474
Phone:347-843-0037

(PL)

CITY PLUS WHOLESALE
531 TIFFANY ST

BRONX, NY 10474

| P/O No. | DUE. DATE | ACCT. NO. | SALES REP | TERMS | SHIP VIA | Page |
|---|---|---|---|---|---|---|
| @THUR1/P | 04/06/22 | 3478430037 | Chong Cha | No Term | Francisco | 1 |

| QTY. | ITEM NO. | UPC# | DESCRIPTION | U/M | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 24 | ADVI105100 | 9028 | DSP* ADVIL 50'S LIQ-GELS | BX | 10.95 | 262.80 |
| 12 | ADVI108100 | | ADVI 20'S LIQ GEL | 6PC | 20.00 | 240.00 |
| 24 | ADVI110200 | 9018 | DSP* ADVIL SINUS CONG 50'S T | BX | 15.00 | 360.00 |
| 4 | ALKA101105 | | ALKA S 6'S PL DAYTIME SEV C/ | 6PC | 27.00 | 108.00 |
| 12 | BENA200100 | 0606 | DSP* BENADRYL 60'S ALLERGY * | BX | 16.00 | 192.00 |
| 6 | BENG101100 | 5355 | BENGAY 2OZ ULT/STR CREAM (RE | 6PC | 26.75 | 160.50 |
| 6 | BENG103100 | 5393 | BENGAY 2OZ VANISHING GEL (YE | 6PC | 21.00 | 126.00 |
| 48 | BLIS100100 | | BLIS [10480] LIP MEDEX 0.250 | DZ | 12.00 | 576.00 |
| 18 | BMCP121 | | BOB M CONE 33'S 1-1/4 SIZE 6 | BX | 33.50 | 603.00 |
| 18 | BMCP141 | | BOB M CONE 33'S KING SIZE 3P | BX | 29.50 | 531.00 |
| 24 | BMCP220 | | BOB M 25'S 1-1/4 UNBLEACHED | BX | 15.00 | 360.00 |
| 50 | BWHW101 | | BILLIONAIRE WRAPS 25'S - MIL | BX | 11.00 | 550.00 |
| 50 | BWHW102 | | BILLIONAIRE WRAPS 25'S - OGK | BX | 11.00 | 550.00 |
| 10 | COLP121100 | | COLG T/P 8 OZ REG *** | DZ | 20.50 | 205.00 |
| 20 | COLP127101 | | COLG T/P 2.5OZ REG. (51105) | DZ | 8.75 | 175.00 |
| 2 | COLP3X2 | | COLG T/P 6OZ TTL WHITENING P | CS | 56.00 | 112.00 |
| 4 | COLPX4X1 | 9952 | COLG T/P 7.6oz MAX FRESH C | CS | 56.00 | 224.00 |
| 60 | DAYQX2X1 | | DSP* DAYQ SEVERE LCP 32'S DS | DSP | 27.50 | 1,650.00 |
| 4 | DOVE110100 | | DOVE SP 135G/48'S BEAUTY CRM | CS | 30.50 | 122.00 |
| 8 | DOVEX5X1 | | DOVE D/STICK 50G 12'S FOR ME | CS | 19.00 | 152.00 |
| 2 | DOVEX5X2 | | DOVE D/STICK 50G 12'S INVISIB | CS | 19.00 | 38.00 |
| 4 | DOVEX5X3 | | DOVE D/STICK 50G 12'S ORIGIN | CS | 19.00 | 76.00 |
| 108 | DUCT100100 | 5087 | DOVE D/STICK 50G 12'S RITUAL | CS | 19.00 | 152.00 |
| 168 | DURA104100 | 5013 | DUCT TAPE 2" x 10YDS (TURTLE | PC | .75 | 81.00 |
| 144 | DURA115100 | 6013 | DURACELL AA-2 USA | PC | 1.52 | 255.36 |
| 162 | DURA116100 | 4015 | DURACELL 9-V USA | PC | 2.75 | 396.00 |
| 96 | DURA118100 | 4016 | DURACELL AAA-2 USA | PC | 1.52 | 246.24 |
| 6 | GERB101100 | 6789 | DURACELL C-2 USA | PC | 2.50 | 240.00 |
| 36 | GIL6100100 | 8430 | NUK CLEAR VIEW 9OZ BOTTLE (7 | DZ | 12.50 | 75.00 |
| 6 | ICYH100101 | 8850 | DSP* GIL GOOD NEWS 30'S (US) | BX | 8.50 | 306.00 |
| 2 | ICYH100102 | | ICY HOT 5CT BACK PATCH (0084 | 4PK | 21.99 | 131.9 |
| 6 | IMODX1X1 | | ICY HOT 1.25OZ CREAM (00883- | 6PC | 16.50 | 33.0 |
| 10 | LIGHX1X1 | | IMOD A-D LIQUID 4OZ | 6PC | 27.00 | 162.0 |
| | | | MK LIGHTER GRIP II COLOR (ZY | BX | 21.00 | 210.0 |

Continue ...

INVOICE

JC WORLD BELL WHOLESALE
376-380 RAILROAD AVE.
HACKENSACK, NJ 07601
TEL. 201-488-1096, 201-488-0601, 201-488-0602
FAX. 201-488-1097

INVOICE NO. : IN-120139
INVOICE DATE : 4/6/2022

Ship To

CITY PLUS WHOLESALE
531 TIFFANY ST
BRONX, NY 10474

Bill To

CITY PLUS WHOLESALE
531 TIFFANY ST
BRONX, NY 10474
Phone:347-843-0037

| P/O No. | DUE. DATE | ACCT. NO. | SALES REP | TERMS | SHIP VIA | Page |
|---|---|---|---|---|---|---|
| | 04/06/22 | 3478430037 | Chong Cha | No Term | Francisco | 2 |

@THUR1/P

| QTY. | ITEM NO. | UPC# | DESCRIPTION | U/M | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 10 | LIGHX1X2 | | MK JET BLK WDPROOF LIGHTER 5 | BX | 15.00 | 150.00 |
| 10 | LIGHX1X3 | | MK JET COLOR WDPROOF LIGHTER | BX | 15.00 | 150.00 |
| 12 | LISTX01X01 | 7691 | LIST 250ML SPEARMINT 6ct | 6PC | 9.75 | 117.00 |
| 4 | LISTX1X1 | | LIST 3.2OZ COOL MINT [95MLJ | CS | 26.00 | 104.00 |
| 4 | LISTX1X2 | | LIST 3.2OZ FRESH MINT TTL Ca | CS | 24.00 | 96.00 |
| 6 | MORT100101 | 2042 | MOTR (CHD) 4OZ BERRY | 6PC | 32.50 | 195.00 |
| 12 | MORT103100 | 1528 | DSP* MOTRIN 50'S | BX | 10.00 | 120.00 |
| 6 | MORT104100 | 8013 | MOTR (INF) 1OZ DYE-FREE BERR | 6PC | 48.00 | 288.00 |
| 24 | NYQUX2X1 | | DSP* NYQ SEVERE LCP 32'S DSP | DSP | 27.50 | 660.00 |
| 5 | SUMM100100 | | SUMMERS EVE 4.5OZ EXT CLEAN | DZ | 8.00 | 40.00 |
| 5 | SUMM100101 | | SUMMERS EVE 4.5OZ FRESH SCEN | DZ | 8.00 | 40.00 |
| 36 | SUPE100100 | | SUPER MAX 2'S COMFORT GRIP M | PC | .50 | 18.00 |
| 4 | TAMP100100 | | TAMPAX 10'S REG [7301020831S | DZ | 25.50 | 102.00 |
| 24 | THER100101 | 8067 | THERAFLU 6'S NT SEV COLD & C | 6PC | 34.00 | 816.00 |
| 6 | TYLEME6100 | 3046 | TYLEN (CHD) 4oz CHERRY BLAST | 6PC | 32.50 | 195.00 |

============== ITEM(S) OUT OF STOCK - PLEASE REORDER ==============

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | AND1100100 | 1226 | A+D 1.5OZ OINTMENT ORG | 6PC | | |
| 16 | COLPX2X1 | | COLG T/P 1.0 OZ REG CAVITY P | DZ | | |
| 2 | ICYH100102 | 8850 | ICY HOT 1.25OZ CREAM [00883- | 6PC | | |
| 36 | NYQUX2X1 | | DSP* NYQ SEVERE LCP 32'S DSP | DSP | | |
| 8 | THER100102 | 7060 | THERAFLU 6'S DAYTIME SEV COL | 6PC | | |
| 3 | VICK103100 | 3613 | VICKS V/RUB 50G 12'S | DZ | | |

Thank You For Your Business

# 217  $12587

12,752.84

AMOUNT

============== Total Box: 1

Total Qty.: 1330

FREIGHT CHG :           .00

DELIVER TO:
DELIVER TO:

TOTAL           12,752.84
BALANCE DUE :   12,752.84

Returns must be received within 14 days.
Only store credit and exchange. No refund.

**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/1/2022 | 57089 |

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

SHIP TO

Bill To
CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

| | Terms | TotalQuantity |
|--|-------|---------------|

ORDER #

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 168 | 24 EACH *NO KIWI* HI CHEW FRUIT CHEWS NEW PACKING 15 COUNT|0.99 | 9.50 | 1,596.00 |

| | |
|--|--|
| **Total** | $31,477.00 |
| **Payments/Credits** | $0.00 |
| **Customer Total Balance** | $31,477.00 |

Phone #
718-499-4400

E-mail
SUNRISECANDY@YAHOO.COM

Page 2



**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

# Invoice

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

| Date | Invoice # |
|------|-----------|
| 7/1/2022 | 57089 |

SHIP TO

Bill To

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

| Terms | TotalQuantity |
|-------|---------------|

ORDER #

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 16 | AIRHEAD BITES FRUIT 18 COUNT 15.99 | 13.50 | 216.00 |
| 16 | AIRHEAD BITES PARADISE 18 COUNT | 13.50 | 216.00 |
| 24 | AIRHEAD BITES WHITE MYSTERY 18 COUNT | 10.00 | 240.00 |
| 50 | SKITTLES ORIGINAL 36 COUNT 25.99 | 22.50 | 1,125.00 |
| 50 | Starburst Original candy 36 Count 26.99 | 22.50 | 1,125.00 |
| 32 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT 11.99 | 10.00 | 320.00 |
| 24 | KIT KAT MOCHA DUO 24 COUNT 18.99 | 14.00 | 336.00 |
| 24 | KIT KAT MINT DUO 242CT 17.99 | 14.00 | 336.00 |
| 48 | SNICKERS ALMOND 24 COUNT 17.99 | 13.00 | 624.00 |
| 40 | PAYDAY 24 COUNT 17.99 | 12.00 | 480.00 |
| 12 | NEW PAY DAY BAR WITH CHOCOLATE 24 COUNT 17.99 | 12.00 | 144.00 |
| 30 | CHUNKY 24 COUNT 17.99 | 15.50 | 465.00 |
| 12 | PEANUT CHEW 24 COUNT 19.99 | 16.75 | 201.00 |
| 60 | SOUR POWER STRAWBERRY 24 COUNT 20.99 | 15.50 | 930.00 |
| 60 | SOUR POWER APPLE 24 COUNT | 15.50 | 930.00 |
| 60 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 930.00 |
| 24 | SOUR POWER WILD CHERRY 24 COUNT | 15.50 | 372.00 |
| 60 | SWEDISH FISH 24 COUNT 14.99 | 11.00 | 660.00 |
| 50 | FRUIT GUSHERS 42 COUNT 15.99 | 12.50 | 625.00 |
| 80 | MONSTER ENERGY DRINK 24 / 16 OZ | 26.00 | 2,080.00 |
| 300 | HALLS MENTHOL (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 300 | HALLS CHERRY (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 150 | HALLS EXTRA STRONG (EXPORT UPC) 21 COUNT | 10.00 | 1,500.00 |
| 300 | HALLS SPEARMINT (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 150 | HALLS WATERMELON (EXPORT UPC) 21 COUNT | 10.00 | 1,500.00 |
| 300 | HALLS STRAWBERRY (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 48 | TIC TAC BERRY MIX 12 PACK 10.99 | 9.50 | 456.0 |
| 72 | TIC TAC FRUIT ADVENTURE 12 PACK | 9.50 | 684. |
| 48 | TRIDENT GUM ISLAND BERRY 12 PACK 10.99 | 8.25 | 396 |
| 120 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.25 | 990 |

Paid

# Total

**Payments/Credits**

**Customer Total Balance**

| Phone # | E-mail |
|---------|--------|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

Page 1



# Invoice

**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

PAID 10/25/2022

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

| Date | Invoice # |
|------|-----------|
| 7/7/2022 | 57253 |

**Bill To**
CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Terms | TotalQuantity |
|-------|---------------|

**ORDER #**

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 80 | MONSTER ENERGY DRINK 24 / 16 OZ | 26.50 | 2,120.00 |
| 18 | CS M & M Peanut 48 Pack | 240.00 | 4,320.00 |
| 216 | BAMBU SMALL 100 COUNT | 74.00 | 15,984.00 |
| 168 | BAMBU BIG 50 COUNT | 57.00 | 9,576.00 |
| 360 | RAW KING SIZE 50 COUNT | 28.00 | 10,080.00 |
| 390 | RAW BLACK 50 COUNT | 32.00 | 12,480.00 |
| 700 | BOB MARLEY XTRA LONG 50 COUNT | 25.00 | 17,500.00 |
| 144 | RAW CLASSIC 24 COUNT 1-1/4 | 12.00 | 1,728.00 |
| 24 | Hershey's Cookies N' Creme 36 Count | 21.00 | 504.00 |
| 120 | Hershey's Milk Chocolate 36 Count | 21.00 | 2,520.00 |
| 20 | Nestle crunch 36 count | 20.50 | 410.00 |
| 10 | 3 Musketeers Bar 36 count | 21.00 | 210.00 |
| 10 | Milky Way Chocolate Bar 36 Count | 21.00 | 210.00 |
| 90 | M&M MILK CHOCOLATE 36 COUNT | 18.00 | 1,620.00 |
| 24 | REESES STICK 20 COUNT | 13.50 | 324.00 |
| 24 | REESES PIECES 24CT | 12.00 | 288.00 |
| 36 | SOUR POWER STRAWBERRY 24 COUNT | 15.50 | 558.00 |
| 36 | SOUR POWER APPLE 24 COUNT | 15.50 | 558.00 |
| 36 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 558.00 |
| 24 | SOUR POWER PASSION FRUIT 24CT | 15.50 | 372.0 |
| 24 | SOUR POWER WATERMELON 24 COUNT | 15.50 | 372.0 |
| 24 | good date HARIBO GUMMY BEARS 24 COUNT | 13.00 | 312. |
| 80 | Colombina Mint Ball 120 count | 3.50 | 280. |
| 100 | FRUIT GUSHERS 42 COUNT | 13.00 | 1,300 |
| 40 | HARIBO GOLD-GUMMY BEARS 12/5 OZ | 9.00 | 360 |
| 20 | HARIBO SOUR GUMMY BEARS 12 COUNT | 9.00 | 180 |
| 10 | HARIBO TWIN SNAKES 12/4 OZ | 9.00 | 9 |
| 10 | rainbow bites HARIBO 12 COUNT | 9.00 | 9 |
| 10 | HARIBO GUMMY HAPPY HOPPERS 12/4 OZ | 9.00 | 9 |
| 10 | HARIBO SOUR CUBES 12 COUNT | 9.00 | |
| 10 | HARIBO DINOSAURS 12 COUNT | 9.00 | |

**Total**

**Payments/Credits**

**Customer Total Balance**

| Phone # |
|---------|
| 718-499-4400 |

**E-mail**
SUNRISECANDY@YAHOO.COM

Page 1

# EXHIBIT



02/09/24
1:10 PM

## Item Detail

| Departme | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Behind Co | 2410 | Travel Charger | Quick Fast Charging 3.0 | 0740614315935 | 37 | 0.00 | 1.99 | 1.99 | 12/14/2023 |
| Behind Co | 1270 | MATCHES | Wooden 10pk/32 | 0088168150119 | 16 | 0.00 | 1.99 | 1.99 | 12/15/2023 |
| Behind Co | 1794 | ADAPTER IPHONE | HEADPHONE TO IPHONE | | 4 | 1.00 | 2.99 | 1.99 | 9/20/2023 |
| Behind Co | 1797 | TYPE-C ADAPTER | TYPE-C CONNECTOR | | 0 | 1.00 | 3.99 | 1.99 | 11/9/2023 |
| Behind Co | 1799 | IPHONE AUX | IPHE AUX CABLE | 1019155411162 | 1 | 2.00 | 3.99 | 1.99 | 1/25/2024 |
| Behind Co | 3082 | glove | winter glove thermax | 6971083491921 | 19 | 8.00 | 9.99 | 1.99 | 5/27/2023 |
| Behind Co | 1577 | Ebee | USB to IOS 2.4A 5ft K192 | 6971083494137 | 0 | 1.00 | 2.99 | 1.99 | 1/30/2024 |
| Behind Co | 1730 | Fast Charger Cable | Type C to USB 3.0A | 2222222222321 | 33 | 1.00 | 3.99 | 1.99 | 8/5/2023 |
| Behind Co | 3045 | Dubai Wholesale | Super Mini Magnetic C72 | 2001092865568 | 18 | 2.50 | 4.49 | 1.99 | 9/7/2023 |
| Behind Co | 3051 | Dubai Wholesale | Type C to USB 3.0A | 2001092851257 | 0 | 2.50 | 4.49 | 1.99 | 8/1/2023 |
| Behind Co | 3052 | Dubai Wholesale | Cable Type C To Lighting 18W 1.2M CA34 | 2001092851327 | 20 | 3.00 | 4.49 | 1.99 | 1/17/2024 |
| Behind Co | 4643 | Dubai Wholesale | car Magnetic phone holder | 4130011674993 | 42 | 13.00 | 14.99 | 1.99 | |
| Behind Co | 4227 | Master lock | Key lock 500D/4pk | 0071649100932 | 5 | 5.00 | 6.99 | 1.99 | |
| Behind Co | 4113 | DEELAYS | EARBUD A1785 I7 EP | | 1 | 4.99 | 6.99 | 2.00 | |
| Behind Co | 3992 | Turtle nose | tape 10 yds | 0837654226087 | 19 | 2.45 | 4.49 | 2.04 | 11/30/2023 |
| Behind Co | 3054 | Dubai Wholesale | Car Charger D60 | 2001092889540 | 14 | 1.95 | 3.99 | 2.04 | 11/14/2023 |
| Behind Co | 3246 | Sunlite | Brown extension Cord 12ft | 0653703041155 | 30 | 1.95 | 3.99 | 2.04 | 11/10/2023 |
| Behind Co | 3047 | Earphones | Samsung Line Control EG920 | 6922300919906 | 10 | 2.45 | 4.49 | 2.04 | 1/25/2024 |
| Behind Co | 3104 | Dubai Wholesale | Car Charger D62 | 2001092865261 | 17 | 2.45 | 4.49 | 2.04 | 1/28/2024 |
| Behind Co | 4854 | Dubai Wholesale | Led 11V/85K (90k) | 6931688120220 | 4 | 20.94 | 22.99 | 2.05 | 1/28/2024 |
| Behind Co | 3236 | Sunlite Light Bulb | edge blades 100pc | 1065370380533 | 3 | 3.89 | 5.99 | 2.10 | 5/19/2023 |
| Behind Co | 1155 | 'American Line | brown heavy duty trpa 55yr4ct | 0024500680982 | 3 | 3.89 | 5.99 | 2.10 | 1/22/2024 |
| Behind Co | 1310 | xtra tuff | 20w Power Adapter USB C to Lighting | 0751314181188 | 5 | 3.38 | 5.49 | 2.11 | 2/8/2024 |
| Behind Co | 3057 | Charger USB C | Key lock 220/4pk | 1019155444101 | 5 | 3.38 | 5.49 | 2.11 | 2/4/2024 |
| Behind Co | 2343 | Master lock | Lightning Headset for Iphone JH 103 B | 0071649101359 | 49 | 12.82 | 14.99 | 2.17 | 12/7/2023 |
| Behind Co | 2156 | DEELAYS | Mini Spiral 1365EK (4pk) | 6993142456514 | 6 | 2.30 | 4.49 | 2.19 | 12/3/2023 |
| Behind Co | 1792 | Sunlite | packer play | 1065373000083 | 6 | 53.70 | 55.99 | 2.29 | 7/3/2023 |
| Behind Co | 2075 | Pop Up Window | gloves larger | 0073854000922 | 25 | 26.12 | 28.49 | 2.37 | 10/6/2023 |
| Behind Co | 3237 | Bee playing card | 10ft 3-in-1 USB Braided cable | 0739854094942 | 10 | 4.54 | 6.99 | 2.45 | |
| Behind Co | 1196 | Skullcandy INKD | Microphone &Remote earphone | 0878615033719 | 0 | 5.60 | 7.99 | 2.39 | |
| Behind Co | 2413 | Original Charger | Car charger 4cta ter black | 0670026601942 | 2 | 0.00 | 2.49 | 2.49 | |
| Behind Co | 2417 | Dubai Wholesale | Type C to Type C Data Cable CA33 | 2001092862155 | 14 | 8.50 | 10.99 | 2.49 | 1/14/2024 |
| Behind Co | 911 | Mckesson | hyrt xyen pamxide 1ct | 0103058647061 | 16 | 3.00 | 5.49 | 2.49 | 11/30/2023 |
| Behind Co | 1808 | Turtle nose | clear tape 2 in 60yds | 0731946014396 | 18 | 2.50 | 4.99 | 2.49 | 2/7/2024 |
| Behind Co | 2702 | Turtle nose | 3 in 1 Cable Lightning Micro & Type C CA38 | 0858177895427 | 1 | 2.95 | 5.49 | 2.54 | 2/7/2024 |
| Behind Co | 3063 | Dubai Wholesale | DUAL CAR CHARGER 30 W | 2001092895848 | 30 | 6.41 | 8.99 | 2.58 | 1/31/2024 |
| Behind Co | 4855 | DUBAI WHOLE SALE | 6pk/270ml | 0510317128630 | 504 | 3.38 | 5.99 | 2.61 | 11/24/2024 |
| Behind Co | 3062 | Dubai Wholesale | 6pk clear ttpre- 1.89in bundle | | 6 | 7.37 | 9.99 | 2.62 | 11/29/2023 |
| Behind Co | 1255 | Baby bottle | single razor 146/43a 1\|~2pc | 0852685206854 | 67 | 4.87 | 7.49 | 2.62 | |
| Behind Co | 1301 | TAPE | TAPE 6pk clear 1.89in bu | | 14 | 2.35 | 4.99 | 2.74 | |
| Behind Co | 1297 | TAPE | Turtle Nose 6pk clear(110yds) | 091031729830 | 306 | 1.25 | 3.99 | 2.90 | 2/1/2024 |
| Behind Co | 4650 | Dubai Wholesale | UNIVERSAL TRAVEL ADAPTOR | 1003682556172 | 32 | 3.09 | 5.99 | 2.90 | 9/27/2023 |
| Behind Co | 1249 | Love roses | 36pc in Glass tubes | 0653703041056 | 3 | 15.00 | 17.99 | 2.99 | 2/14/2024 |
| Behind Co | 3244 | Sunlite | Brown extension Cord 9ft | 4367366121224 | 67 | 0.00 | 2.99 | 2.99 | 1/27/2024 |
| Behind Co | 2058 | NINJA MASK | BLACK 12CT | 1065370380260 | 74 | 0.00 | 2.99 | 2.99 | 12/8/2023 |
| Behind Co | 3214 | Sunlite Light Bulb | Led 9W/50K (Loose) | 0740614319012 | 0 | 0.00 | 2.99 | 2.99 | 6/2/2023 |
| Behind Co | 1850 | CELEBRAT | G6 High Fidelity Earphones black | 0740614314406 | 0 | 0.00 | 2.99 | 2.99 | 1/30/2024 |
| Behind Co | 2151 | Dual port | USB Type C Car Charger 2 in 1 2.4A | 0868872121117 | 45 | 0.00 | 5.99 | 2.99 | 12/22/2023 |
| Behind Co | 3043 | Ebee | iphone charger 2in1 (2.4A) | 0837654226193 | 0 | 9.00 | 11.99 | 2.99 | 9/3/2023 |
| Behind Co | 1228 | water bomb | water bomb 24/12pk | 0795154246113 | 0 | 9.00 | 11.99 | 2.99 | 12/7/2023 |
| Behind Co | 4097 | DEELAYS | TRUE WIRELESS EARBUDS | 0740614310736 | 0 | 9.00 | 11.99 | 2.99 | |
| Behind Co | 2148 | Dual port | 8Pins Car Charger 2 in 1 2.4A | 0795154244355 | 0 | 9.00 | | 2.99 | |
| Behind Co | 4098 | DEELAYS | TRUE WIRELESS EARBUS WHITE | | | | | | |

Item Detail

| Last Rcvd | Vendor Name |
| --- | --- |
| | System |
| 1/25/2023 | |
| 1/25/2023 | |
| 1/25/2023 | |
| 12/11/2022 | JC WORLD BELL |
| 1/25/2023 | |
| 1/1/2024 | Dubai Wholesale |
| 4/23/2023 | Dubai Wholesale |
| 4/23/2023 | Dubai Wholesale |
| 1/1/2024 | Dubai Wholesale |
| 9/11/2023 | I & A MERCHANT |
| 8/1/2023 | DEEJAYS |
| 7/28/2023 | JC WORLD BELL |
| 4/23/2023 | Dubai Wholesale |
| 2/21/2023 | Sunshine Lighting |
| 4/23/2023 | Dubai Wholesale |
| 4/23/2023 | Dubai Wholesale |
| 2/21/2023 | System |
| 1/1/2024 | Sunshine Lighting |
| 1/1/2024 | System |
| 9/11/2023 | I & A MERCHANT |
| 2/21/2023 | Dubai Wholesale |
| 2/8/2024 | Sunshine Lighting |
| 11/4/2022 | I & A MERCHANT |

| Last Rcvd | Vendor Name |
| --- | --- |
| | System |
| 4/23/2023 | Dubai Wholesale |
| 12/28/2022 | JC WORLD BELL |
| 6/8/2023 | JC WORLD BELL |
| 1/11/2024 | |
| 4/23/2023 | Dubai Wholesale |
| 2/8/2024 | I & A MERCHANT |
| 5/10/2023 | System |
| 1/28/2023 | JC WORLD BELL |
| 1/1/2024 | System |
| 6/8/2023 | Dubai Wholesale |
| 2/21/2023 | JC WORLD BELL |
| 1/25/2023 | Sunshine Lighting |
| 2/21/2023 | Sunshine Lighting |

| Last Rcvd | Vendor Name |
| --- | --- |
| 6/8/2023 | JC WORLD BELL |
| 8/1/2023 | DEEJAYS |
| 8/1/2023 | DEEJAYS |

02/09/24
1:10 PM

| Departme | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | | | Date |
|---|---|---|---|---|---|---|---|---|---|
| Behind Co | 2806 | Thermal cash | 50 paper rolls | 0852685206406 | 0 | 47.00 | 49.99 | 3.00 | |
| Behind Co | 1984 | Krkox thermal | 80k top black | 6922337601287 | 2 | 17.99 | 20.99 | 3.00 | 2/7/2024 |
| Behind Co | 2696 | brass ??lock | withKeys 12ct/25-30-35mm | 6912345678919 | 19 | 8.79 | 11.79 | 3.04 | 1/30/2024 |
| Behind Co | 3055 | Dubai Wholesale | Cable Type C to USB 3A 3.3ft D2 | 0071602582505 | 15 | 1.95 | 4.99 | 3.05 | 2/2/2024 |
| Behind Co | 2244 | Trim | nail care emergy boards 10pcs | 1019155444013 | 0 | 1.94 | 4.99 | 3.05 | 3/8/2023 |
| Behind Co | 1311 | xtra tuff | heavy duty tape 110 y/fict | 1019155444012 | 26 | 8.79 | 8.99 | 3.19 | 10/25/2023 |
| Behind Co | 1314 | xtra tuff | 6pk clear heavy duty 110 yard | 1019155444125 | 2 | 5.84 | 8.99 | 3.15 | 12/7/2023 |
| Behind Co | 2699 | Turtle nose | pvc electrical Tape 24pcs | 0852882505072 | 10 | 6.84 | 8.99 | 3.19 | 1/25/2024 |
| Behind Co | 1010 | KRAZY GLUE | All purpose bundle 12pc | 0070158112054 | 63 | 7.67 | 10.99 | 3.32 | 2/6/2024 |
| Behind Co | 1983 | Rc-tax thermal | white 2pcs 6pk Men Trc..bottom set | 0679545005424 | 16 | 10.80 | 10.99 | 3.39 | 1/25/2024 |
| Behind Co | 1981 | Rc-tax thermal | black 2 pcs 6pk Men Top&bottom set | 0679549000424 | 52 | 34.60 | 37.99 | 3.39 | 1/25/2024 |
| Behind Co | 1316 | xtra tuff (SALE) | TAPE 6pk clear heavy duty 55yard | 1019155444008 | 4 | 6.50 | 37.99 | 3.49 | 9/19/2023 |
| Behind Co | 3007 | Gold star | All T-Shirts 6pk (Round/V necks) | 0679540893063 | 60 | 6.50 | 17.99 | 3.49 | 12/23/2023 |
| Behind Co | 3249 | Sunlite Light Buld | Led 14W/40K (3pk) | 0679540903172 | 4 | 28.50 | 31.99 | 3.49 | 12/25/2023 |
| Behind Co | 4102 | DEEJAYS | POWER BANK DS10 | 0795154246284 | 7 | 9.50 | 8.99 | 3.49 | 11/30/2023 |
| Behind Co | 3044 | Convenient | Wireless Charger 2 in 1 | 2Dy1tc28T1446 | 10 | 5.50 | 12.99 | 3.48 | 12/16/2023 |
| Behind Co | 2439 | Iphone Charger | 1000ma 2 in 1 | 6971083546045 | 0 | 6.49 | 9.99 | 3.50 | |
| Behind Co | 1248 | Metro lockman | Hedlocks/keys size 40-50mm/6ct | 0191554613027 | 17 | 26.43 | 29.99 | 3.56 | 1/10/2024 |
| Behind Co | 1737 | 70% isopropyl | rubbing alcohol 24pk/12oz | 2007164621351 | 1 | 19.32 | 22.99 | 3.69 | 6/8/2023 |
| Behind Co | 4181 | Master lock | combination Lock 4ct | 0002022031680 | 29 | 3.80 | 7.49 | 3.74 | 1/29/2024 |
| Behind Co | 3049 | Mastering Yourself | Original Bank Power | | 9 | 3.25 | 6.99 | 3.85 | 12/18/2023 |
| Behind Co | 3220 | dominoe Play | white game dice | 0010700562311 | 35 | 7.14 | 10.99 | 3.85 | 1/16/2024 |
| Behind Co | 1019 | bzbzy pacifier | soothes 12pk | 3007309650039B | 0 | 14.50 | 10.99 | 3.99 | 11/9/2023 |
| Behind Co | 1012 | Panasonic | 9V 12ct super heavy | 0809408120762 | 23 | 16.00 | 19.99 | 3.99 | 1/30/2024 |
| Behind Co | 2404 | Panasonic | 21/14 x 85 50 rolls | 6971083546045 | 0 | 0.00 | 19.99 | 3.99 | 1/30/2024 |
| Behind Co | 2404 | Thermal paper | Charger Type C V/4 2.1A | 8484459618147 | 0 | 0.00 | 3.99 | 3.99 | 7/9/2023 |
| Behind Co | 2441 | Travel Charger | Micro USB 2 in 1 2A | 0678021600862 | 16 | 12.00 | 3.99 | 3.99 | 1/30/2024 |
| Behind Co | 4713 | Duracell | AAA 2pack alkaline battery 20pk loose | 0819124019900 | 1 | 0.00 | 15.99 | 3.99 | 7/28/2023 |
| Behind Co | 4712 | Duracell | AA 2pack alkaline battery 20pk loose | 0622325343101 | 41 | 32.00 | 35.99 | 4.04 | 1/30/2024 |
| Behind Co | 3235 | Duracell | 4.8 amp 4ft usb to lightning | 0893833000021 | 34 | 5.95 | 39.99 | 4.16 | 12/2/2023 |
| Behind Co | 1259 | Power Pack 360 | 3/4 clear tape (900ft length) | 0041333009612 | 8 | 7.79 | 39.99 | 4.16 | |
| Behind Co | 1150 | Tape pgm | 10Pc blue | 0852685205416 | 10 | 4.75 | 11.99 | 4.20 | 1/30/2024 |
| Behind Co | 2162 | Ace Gloves | AA 4 Pack/Alkaline battery | 2000109871439 | 12 | 5.71 | 8.99 | 4.24 | 2/6/2024 |
| Behind Co | 1245 | Duracell | Lockman 25-30-40mm | 0910717128772 | 25 | 18.64 | 9.99 | 4.28 | 11/2/2023 |
| Behind Co | 3046 | Metro | Watch Charging Cable CA40 | 0916371127433 | 3 | 20.59 | 22.99 | 4.28 | 2/8/2024 |
| Behind Co | 3083 | Dubai Wholesale | double dot work glove | 0055252013300 | 14 | 9.50 | 24.99 | 4.35 | 12/30/2023 |
| Behind Co | 2353 | Ziq | mini 12ct | 0065230125480 | 11 | 12.99 | 13.99 | 4.40 | 12/30/2023 |
| Behind Co | 1170 | Umbrella | C 2pack alkaline battery 8pk | 0910717120076 | 0 | 8.44 | 12.99 | 4.49 | 1/5/2024 |
| Behind Co | 3085 | Duracell | brown jersey work glove | 0852682545060 | 5 | 23.43 | 12.99 | 4.55 | 2/12/2024 |
| Behind Co | 1294 | Ziq | paper rolls (2.25inch) 10Pc | 3007309650205 | 32 | 21.39 | 25.99 | 4.56 | 2/7/2024 |
| Behind Co | 1308 | Thermal paper | 2B C 2pc/12pks (24pcs) | 0041333151618 | 0 | 15.34 | 27.99 | 4.60 | 11/29/2023 |
| Behind Co | 1147 | Panasonic | AAA 2pack alkaline battery 18pcs per box | 0888143910048 | 44 | 18.19 | 19.99 | 4.65 | 12/31/2023 |
| Behind Co | 2700 | Duracell | 100 WTT BUL B24/PACK | 3007309650175 | 1 | 9.09 | 22.99 | 4.80 | 11/16/2023 |
| Behind Co | 1484 | Duracell | THERMAL 50 ROLL | 0064289750175 | 0 | 25.00 | 13.99 | 4.90 | 8/18/2023 |
| Behind Co | 3204 | Light Bulbs | 2B D 24pk | 0642857027752 | 6 | 8.00 | 28.99 | 4.99 | 11/30/2023 |
| Behind Co | 2321 | Thermal TPR57/85 | Men's beanie hat | 0795154244812 | 6 | 5.00 | 12.99 | 4.99 | |
| Behind Co | 1810 | Panasonic | large My Umbrella stick 12ct | | 50 | 17.94 | 10.00 | 5.00 | 1/30/2024 |
| Behind Co | 4101 | Heat trendez | PORTABLE POWER BANK | 1030869115B103 | 3 | 11.68 | 22.99 | 5.05 | 1/18/2024 |
| Behind Co | 4638 | Umbrella | FOR SOUR STRIPS | 0856440717471 | 39 | 10.39 | 16.99 | 5.31 | |
| Behind Co | 1907 | DEEJAYS | alcohol 70% 12/16oz | 2019155450094 | 1 | | 16.99 | 5.60 | |
| Behind Co | 2966 | swan | paper pos ?/2s free 2 1/4"*50 | | | | | | |
| Behind Co | 1694 | thermal | Advanced 24pk/3.38oz | | | | | | |
| Behind Co | | Wish Hand Sanitizer | | | | | | | |

| Last Rcvd | Vendor Name |
| --- | --- |
| 12/1/2022 | System |
| 4/23/2023 | Dubai Wholesale |
| 7/7/2023 | Shah Distributors |
|  | I & A MERCHANT |
| 6/8/2023 | System |
| 2/8/2024 | JC WORLD BELL |
|  | Shah Distributors |
| 12/6/2022 | System |
| 7/6/2023 | Shaw AND BARR |
| 2/21/2023 | Sunshine Lighting |
| 8/1/2023 | DEEJAYS |
| 4/23/2023 | Dubai Wholesale |
|  | System |
| 10/4/2023 | I & A MERCHANT |
| 1/1/2024 | Dubai Wholesale |
| 10/19/2023 | JC WORLD BELL |
|  | System |
| 1/4/2024 | THE PACKING St |
|  | System |
| 2/6/2024 | Shah Distributors |
| 9/11/2023 | System |
| 1/22/2024 | BARAKAT |
| 1/22/2024 | I & A MERCHANT |
| 4/23/2023 | Dubai Wholesale |
| 1/12/2023 | JC WORLD BELL |
| 10/4/2023 | I & A MERCHANT |
| 1/9/2024 | System |
| 12/21/2022 | JC WORLD BELL |
|  | System |
| 2/8/2024 | I & A MERCHANT |
| 12/1/2022 | System |
| 6/22/2023 | I & A MERCHANT |
|  | System |
| 5/24/2023 | System |
| 8/1/2023 | I & A MERCHANT |
|  | DEEJAYS |
| 12/30/2023 | Shah Distributors |
| 12/13/2023 | SOGO Packaging |
| 1/4/2024 | System |

02/09/24
1:10 PM

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Retail | | Date |
|---|---|---|---|---|---|---|---|---|---|
| Behind Co | 1812 | Umbrella | Medium 12CT | 0679981223052 | 43 | 19.73 | 24.99 | 5.94 | 1/25/2024 |
| Behind Co | 1195 | Duracell | | 0041333083616 | 8 | 16.05 | 21.99 | 5.95 | 3/8/2023 |
| Behind Co | 1283 | smart pen | | 35818685648 | 0 | 11.04 | 9.99 | 6.24 | 1/19/2024 |
| Behind Co | 4229 | ace | D 2pack alkaline battery 6pks per box USA | 0793770323367 | 73 | 3.75 | 47.89 | 6.39 | |
| Behind Co | 1742 | Shotgun -X | 48pc 2 in 1 ball point & touch | 0118122030154 | 0 | 41.60 | 54.99 | 6.47 | 7/31/2023 |
| Behind Co | 4126 | Thermal paper | 10Pc red gloves | 0760690357057 | 2 | 48.53 | 20.99 | 6.49 | 8/24/2023 |
| Behind Co | 3218 | wilkinson | 24pk Male Enhancemen | 0074586464054 | 0 | 14.50 | 18.99 | 6.99 | 11/30/2023 |
| Behind Co | 3088 | Zta | cash register (3.1inch) | 0191554640054 | 3 | 12.00 | 18.99 | 6.99 | 2/9/2024 |
| Behind Co | 3064 | Lockman | classic edge blade | 0852682605959 | 1 | 12.00 | 37.99 | 6.99 | 1/27/2024 |
| Behind Co | 3232 | Sunlite Light Bulb | epson salt 16oz 12pk | 1085570306812 | 18 | 18.99 | 12.99 | 7.24 | 1/26/2024 |
| Behind Co | 1145 | Duracell | Laminated steel padlock 6pk | 0041333086617 | 9 | 30.75 | 23.99 | 8.02 | 12/14/2023 |
| Behind Co | 913 | u-check | Led 9W/65K (3pk) | 6677428P/c550 | 3 | 4.97 | 13.99 | 8.51 | 11/16/2024 |
| Behind Co | 1709 | McKesson | 9V alkaline battery 12pk per box | 132c6694706107 | 3 | 15.48 | 12.99 | 8.59 | 12/29/2023 |
| Behind Co | 3306 | Zta | Pregnancy Test 10ct | 0731946010654 | 0 | 5.40 | 24.99 | 9.08 | 1/25/2024 |
| Behind Co | 1300 | Turtle nose | Hydrogen Peroxide 3% 12pk/16oz | 0837654226148 | 2 | 3.91 | 31.99 | 10.17 | 2/9/2024 |
| Behind Co | 2217 | Gold star (SALE) | Pregnancy Test 12ct | 0679564025929 | 33 | 14.82 | 19.99 | 13.68 | 12/31/2023 |
| Behind Co | 1146 | Duracell | Classic clear 48pc | 0041333087610 | 56.5 | 18.31 | | 18.62 | 2/7/2024 |
| Behind Co | 1695 | Hand Sanitizer | Shirt under wear 1 dozen all color all size | 0191554620038 | 55 | 1.37 | | 20.03 | |
| Behind Co | 1796 | Duracell | AA. 2pack alkaline battery 14pk | 0041333014616 | 18 | 32.96 | 52.99 | | |
| | | | Advanced vitamin E 2oz | | | | | | |
| | | | AAA 4pk alk battery/18 cards | | | | | | |
| | | | | | 11 | | | | |
| | | | | | 7,636.5 | 1,709.33 | 2,361.47 | 652.15 | |

| Last Rcvd | Vendor Name |
|---|---|
| 12/2/2023 | I & A MERCHANT |
| 9/11/2023 | I & A MERCHANT |
| | System |
| 2/6/2024 | Shah Distributors |
| 10/12/2023 | System |
| 12/28/2022 | JC WORLD BELL |
| 1/12/2023 | JC WORLD BELL |
| 12/21/2022 | JC WORLD BELL |
| 2/21/2023 | Sunshine Lighting |
| 1/9/2024 | Shah Distributors |
| 5/17/2023 | I & A MERCHANT |
| | System |
| 6/8/2023 | JC WORLD BELL |
| 12/21/2022 | System |
| 4/18/2023 | System |
| 2/8/2024 | I & A MERCHANT |
| | Shah Distributors |
| 12/13/2023 | I & A MERCHANT |

02/09/24
1:10 PM

Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 543 | Starbucks | Mocha Frapp 12pk/405ml | 072490147719 | 3 | 32.00 | 29.99 | (2.01) | 4/17/2023 |
| Beverages | 3182 | Starbucks | vanilla 12pk 450ML | 0729909146989 | 3 | 32.00 | 29.99 | (2.01) | 9/26/2023 |
| Beverages | 766 | seagrams | Ginger Ale 8pk/2L | 0072990904181 | 0 | 16.24 | 16.99 | (0.25) | 1/28/2024 |
| Beverages | 3502 | Red Bull | white coconut 24pk/8.04oz | 0611299000924 | -1 | 35.00 | 34.99 | (0.01) | 2/7/2024 |
| Beverages | 3093 | Hug | Sport Cap Citrus 24ct/16oz | 0074080011621 | 0 | 0.00 | 0.00 | 0.00 | |
| Beverages | 3094 | Hug | Sport Cap Kiwi-Strawberry 24ct/16oz | 0789162002976 | 0 | 15.99 | 15.99 | 0.00 | 10/21/2023 |
| Beverages | 3040 | Hug | Squeezed LEMONADE 12ct/20oz | 0078000215168 | 3 | 21.82 | 21.82 | 0.00 | |
| Beverages | 4494 | Vitamin water | rasbery 24pk/12oz can | 0080793782611 | 0 | 13.99 | 13.99 | 0.00 | 11/14/2023 |
| Beverages | 4282 | Schweppes | | 0078000036756 | 0 | 0.00 | 0.00 | 0.00 | |
| Beverages | 4282 | FUZE | LEMON TEA | 0074896011607 | 0 | 0.00 | 0.00 | 0.00 | |
| Beverages | 4338 | Schweppes | dry sm'z 24pk/12oz can | 0074896011614 | 0 | 21.69 | 21.69 | 0.00 | |
| Beverages | 4281 | Hug | Sport Cap Fruit Punch 24ct/16oz | 0078060110575 | 1 | 20.14 | 17.99 | 0.35 | 2/8/2024 |
| Beverages | 3095 | Hug | Sport Cap Blue Rasb'berry 24ct/16oz | 0012000202933 | 5 | 20.14 | 17.99 | 0.44 | 2/22/2024 |
| Beverages | 3096 | Hug | EXPRESSO CREAM 12PK | 0842595103575 | 2 | 17.55 | 27.99 | 0.44 | 2/1/2024 |
| Beverages | 4263 | STARBUCK | orange slice 12pk/16oz | 0072990904266 | 25 | 27.55 | 27.99 | 0.48 | 2/6/2024 |
| Beverages | 859 | C4 Energy | Ginger ale 24pk/410oz glass | 0049000024585 | 4 | 19.51 | 19.99 | 0.48 | 2/5/2024 |
| Beverages | 581 | seagrams | Original 24pk/16oz | 0889392001311 | 3 | 19.51 | 19.99 | 0.48 | 12/23/2023 |
| Beverages | 4733 | Coca cola | galaxy vibe 12pk/12oz | 0889392001211 | 6 | 25.50 | 25.99 | 0.49 | 2/14/2024 |
| Beverages | 4752 | Celsius (SALE) | RASPBERRY Peach 12pk/12oz -White peach | 0052000135138 | 0 | 19.49 | 19.99 | 0.50 | 2/22/2024 |
| Beverages | 4751 | Celsius (SALE) | COSMIC VIBE 12pk/12oz -White peach | 0889392000730 | 6 | 19.49 | 19.99 | 0.50 | 2/11/2024 |
| Beverages | 4678 | Celsius (SALE) | Fruit punch 12pk/28oz | 0889392001435 | 3 | 19.48 | 19.99 | 0.51 | 2/5/2024 |
| Beverages | 550 | Gatorade (Sale) | GREEN APPLE 12pk/12oz -White peach | 0889392000948 | 3 | 19.48 | 20.49 | 0.51 | 2/5/2024 |
| Beverages | 1634 | Celsius (SALE) | Peach vibe 12pk/12oz | 0889392000580 | 15 | 19.97 | 19.99 | 0.52 | 2/8/2024 |
| Beverages | 4677 | Celsius (SALE) | Oasis vibes 12pk/12oz | 0889392001680 | 3 | 20.49 | 20.49 | 0.53 | 2/2/2024 |
| Beverages | 4176 | Celsius (SALE) | Grape Rush 12pk/12oz | 0842595106602 | 3 | 19.45 | 19.99 | 0.53 | 2/8/2024 |
| Beverages | 7561 | Celsius (SALE) | frozen bombsicle 12pk/16oz | 0842595021295 | 4 | 19.45 | 20.49 | 0.54 | 2/11/2024 |
| Beverages | 871 | Celsius (SALE) | mang'z passion fruit 12pk/12oz | 0889392010183 | 3 | 19.95 | 20.49 | 0.54 | 11/4/2023 |
| Beverages | 841 | Celsius (SALE) | Fuji sx;ple pear 12pk/12oz | 0842595913307 | 4 | 19.95 | 20.49 | 0.54 | 2/1/2024 |
| Beverages | 426 | Celsius (SALE) | HAWAIIN PINEAPPLE 12pk/16z | 0842595103245 | 3 | 19.94 | 20.49 | 0.55 | 1/14/2024 |
| Beverages | 4669 | Celsius (SALE) | NON-CARB RASPBERRY ACAI 2/12OZ | 0889392010022 | 2 | 19.94 | 20.49 | 0.55 | 11/24/2023 |
| Beverages | 860 | C4 Energy | GRAPE POPSICLE 12pk/16z | 0842595131264 | 2 | 19.43 | 19.99 | 0.57 | 1/15/2024 |
| Beverages | 2915 | C4 Energy | CHERRY POPSICLE 12pk/16z | 0209425913307 | 3 | 19.42 | 19.99 | 0.61 | 2/8/2024 |
| Beverages | 4670 | C4 Energy | sparkling Cola 12pk/12oz | 0889392000766 | 5 | 19.36 | 19.99 | 0.63 | 2/7/2024 |
| Beverages | 4671 | C4 Energy | Lemon Lime 12pk/12oz | 0889392021332 | 11 | 19.36 | 19.99 | 0.65 | 2/17/2024 |
| Beverages | 7550 | Celsius (SALE) | strawberry lemon's'c 12pk/12oz | 0889392021257 | 4 | 19.34 | 19.99 | 0.66 | 2/5/2024 |
| Beverages | 7563 | Celsius (SALE) | Arctic Vibe frozen berry 12pk/12oz | 0889392006650 | 7 | 19.33 | 19.99 | 0.71 | 2/6/2024 |
| Beverages | 428 | Celsius (SALE) | Fantasy Vibe 12pk/12oz | 0889392100150 | 8 | 19.28 | 19.99 | 0.71 | 2/17/2024 |
| Beverages | 776 | Celsius (SALE) | watermelon 12pk/12oz can | 0889392021264 | 0 | 19.27 | 18.99 | 0.72 | 2/4/2024 |
| Beverages | 7562 | Celsius (SALE) | NON-CARB PEACH MANGO | 0889392001264 | 8 | 18.27 | 19.99 | 0.73 | 2/8/2024 |
| Beverages | 430 | Celsius (SALE) | Strawberry Guava 12pk/12oz | 1085603005005 | 1 | 19.26 | 13.99 | 0.73 | 2/8/2024 |
| Beverages | 2916 | Celsius (SALE) | Vanilla Creme Seltzer 24pk/20oz | 0889392000569 | 16 | 18.26 | 13.99 | 0.74 | 2/2/2024 |
| Beverages | 2414 | Celsius (SALE) | Orange 12pk/12oz | 1085603005027 | 7 | 13.25 | 13.99 | 0.76 | 2/1/2024 |
| Beverages | 7564 | Hal's New York | Lemon seltzer 24pk/20oz | 0016571952112 | 6 | 18.23 | 18.99 | 0.77 | 1/28/2024 |
| Beverages | 427 | Celsius (SALE) | Black Cherry 12pk/17oz | 1085603005003 | 3 | 18.22 | 19.99 | 0.79 | 1/22/2024 |
| Beverages | 885 | Hal's New York | original seltzer water 24pk/20oz | 0889392021271 | 3 | 18.20 | 18.99 | 0.79 | 1/22/2024 |
| Beverages | 511 | Sparkling Ice | tropical vibes seltzer 24pk/20z | 1085603005155 | 49 | 18.20 | 13.99 | 0.81 | 2/8/2024 |
| Beverages | 687 | Hal's New York | Black cherry seltzer 24pk/20z | 0740909015155 | 10 | 23.18 | 23.99 | 0.83 | 12/26/2023 |
| Beverages | 431 | Celsius (SALE) | Coconut Soda 24pk/12oz CAN YELLOW | 007400000 | 1 | 18.20 | 13.99 | | 2/8/2024 |
| Beverages | 684 | Hal's New York | Cherry 24pk/12oz CAN | 0078000035547 | 3 | | | | |
| Beverages | 653 | Coco Rico | cream sc::tz 24pk/12oz cans | 0078000033496 | 8.5 | 13.16 | 13.99 | | |
| Beverages | 1676 | 7up | | | | | | | |
| Beverages | 443 | Dr pepper | | | | | | | |

| Last Rcvd | Vendor Name |
| --- | --- |
| 9/27/2023 | System |
| 9/27/2023 | Gotham bevrage |
| 1/18/2024 | Liberty Coca cola |
| 9/18/2023 | zahl partners |
|  | THAYER Distribut |
|  | THAYER Distribut |
| 12/20/2023 | Liberty Coca cola |
| 9/30/2023 | Mosleh alsadi |
| 10/4/2023 | Liberty Coca cola |
| 9/30/2023 | Mosleh alsadi |
|  | THAYER Distribut |
|  | THAYER Distribut |
| 9/22/2023 | Costco |
| 1/4/2024 | BIG GEYSER INK |
| 3/15/2023 | Liberty Coca cola |
| 2/8/2024 | Liberty Coca cola |
| 1/30/2024 | BIG GEYSER INK |
| 1/30/2024 | BIG GEYSER INK |
| 1/30/2024 | BIG GEYSER INK |
| 12/20/2023 | System |
| 1/30/2024 | BIG GEYSER INK |
| 1/30/2024 | BIG GEYSER INK |
| 1/11/2024 | BIG GEYSER INK |
| 1/30/2024 | BIG GEYSER INK |
| 1/4/2024 | System |
| 1/30/2024 | System |
| 1/30/2024 | BIG GEYSER INK |
| 1/4/2024 | BIG GEYSER INK |
| 1/4/2024 | BIG GEYSER INK |
| 4/26/2023 | BIG GEYSER INK |
| 1/4/2024 | BIG GEYSER INK |
| 1/4/2024 | BIG GEYSER INK |
| 1/11/2024 | BIG GEYSER INK |
| 1/30/2024 | BIG GEYSER INK |
| 1/11/2024 | System |
| 1/30/2024 | System |
| 1/11/2024 | BIG GEYSER INK |
| 1/30/2024 | System |
| 1/30/2024 | BIG GEYSER INK |
| 1/30/2024 | BIG GEYSER INK |
| 1/30/2024 | System |
| 1/30/2024 | BIG GEYSER INK |
| 1/30/2024 | System |
| 12/27/2023 | BIG GEYSER INK |
| 1/30/2024 | BIG GEYSER INK |
| 12/27/2023 | BIG GEYSER INK |
| 1/25/2024 | System |
| 12/27/2023 | BIG GEYSER INK |
| 1/11/2024 | System |
| 1/11/2024 | BIG GEYSER INK |
| 10/27/2023 | NEW ENGLAND I |
| 1/8/2024 | ASA BEVERAGE |
| 8/4/2023 | System |
| 1/18/2024 | System |

02/09/24
1:10 PM

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Prc | | Date |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 829 | Calypso (sale) | Original lemonade 12pk/16oz | 0781652023987 | 20 | 17.16 | 17.99 | 0.83 | 12/22/2023 |
| Beverages | 850 | Calypso (sale) | Tropical mango lemonade 12pk/16oz | 0079581440008 | 23 | 17.15 | 17.99 | 0.84 | 1/6/2024 |
| Beverages | 595 | Hai's New York | Lime seltzer 24pk/12z | 0085035030013 | 9 | 18.15 | 18.99 | 0.84 | 11/13/2022 |
| Beverages | 598 | Jamaican | Ginger beer 24pk/12z | 0089087120139 | 31 | 30.14 | 30.99 | 0.85 | 1/11/2024 |
| Beverages | 493 | Calypso (sale) | strawberry lemon'a 12pk/16oz | 0079581444022 | 38 | 17.13 | 17.99 | 0.85 | 12/11/2023 |
| Beverages | 4093 | Vitamin water | zero Power C 12pk/20oz | 0796162203731 | 13 | 15.12 | 15.99 | 0.87 | 10/2/2023 |
| Beverages | 4092 | Vitamin water | zero with love rasberry dark chocolate | 0078612411372 | 0 | 15.12 | 15.99 | 0.87 | 8/24/2023 |
| Beverages | 4094 | Vitamin water | zero rise 12pk/20oz | 0781652202987 | 20 | 15.99 | 17.99 | 0.88 | |
| Beverages | 489 | Calypso (sale) | Paradise punch lemon'a 12pk/16oz | 0079581448046 | 15 | 17.11 | 17.99 | 0.89 | |
| Beverages | 486 | Calypso (sale) | LIGHT ocean blue lemonac'd light 12pk/16oz | 0079581448013 | 10 | 17.10 | 17.99 | 0.90 | |
| Beverages | 494 | Calypso (sale) | triple melon lemon'a 12pk/16oz | 0079581448077 | 49 | 17.09 | 17.99 | 0.91 | |
| Beverages | 485 | Calypso (sale) | ocean blue lemon'a 12pk/16oz | 0079581184010 | 25 | 17.07 | 17.99 | 0.92 | 2/27/2024 |
| Beverages | 4737 | Sprite | Orange 24pk/12oz | 0049000024708 | 23 | 17.05 | 17.99 | 0.93 | 2/5/2024 |
| Beverages | 472 | Calypso (sale) | Lemon Lime 24pk/16oz | 0079581444121 | 2 | 19.06 | 19.99 | 0.93 | 2/8/2024 |
| Beverages | 2411 | Celsius (SALE) | coral blast lemon'a 12pk/16oz | 0088952000573 | 34 | 16.03 | 16.99 | 0.96 | 2/6/2024 |
| Beverages | 573 | Celsius (SALE) | Wild Berry 12pk/12oz | 0081555021803 | 2 | 15.49 | 15.49 | 0.98 | 2/8/2024 |
| Beverages | 519 | Honest | 24pk/7oz | 0067682251568 | 0 | 19.01 | 19.99 | 0.98 | 2/8/2024 |
| Beverages | 4188 | Celsius (SALE) | Half&half tea limonade 12pk/17flz | 0889392001150 | 2 | 27.01 | 27.99 | 0.98 | 11/21/2023 |
| Beverages | 584 | Minute Maid | variety 12pk/12oz | 0025000062193 | 37 | 24.00 | 24.99 | 0.99 | 10/31/2023 |
| Beverages | 2798 | Guava | Guava 24pk/21oz | 1088772500549 | 53 | 24.00 | 24.99 | 0.99 | 1/8/2024 |
| Beverages | 4273 | Electrolit(sale) | cucumber 12pk/21z | 1088772500976 | 1 | 24.00 | 24.99 | 0.99 | 2/7/2024 |
| Beverages | 535 | Electrolit(sale) | berry bliss 12pk/21'z | 1088772500433 | 1 | 24.00 | 24.99 | 1.00 | 2/6/2024 |
| Beverages | 4450 | Electrolit(sale) | iced tea lipton 24ct/12oz | 1088772500090 | 0 | 14.00 | 14.99 | 1.00 | 2/9/2024 |
| Beverages | 3451 | brisk | Variety Pack 24pk/10oz | 0010488500109 | 2 | 13.99 | 14.99 | 1.00 | 2/8/2024 |
| Beverages | 2734 | Welch's | 12ct/16oz | 0041800047108 | 1 | 34.99 | 35.99 | 1.00 | 2/6/2024 |
| Beverages | 730 | Red bull 16z | Original Ⅼxlysi 2L | 0812994546231 | 37 | 16.99 | 16.99 | 1.01 | 12/20/2023 |
| Beverages | 755 | pepsi | Ginger ale 6pc/2L | 0012000140525 | 1 | 26.98 | 27.99 | 1.01 | 2/6/2024 |
| Beverages | 795 | Schweppes | Cranberry 4z;pie ras;-barry 24pk/12oz | 0070200289463 | 76 | 15.98 | 16.99 | 1.01 | 5/13/2023 |
| Beverages | 715 | Minute Maid | Ice Tea lemon 8pk/2L | 0078000035322 | 0 | 15.98 | 16.99 | 1.04 | 1/8/2024 |
| Beverages | 760 | brisk | Zero sugar 8pc/2L | 0070000083460 | 0 | 14.95 | 15.99 | 1.04 | 2/7/2024 |
| Beverages | 753 | Dr pepper | Diet 8pc/2L | 0079581444091 | 15 | 14.95 | 15.99 | 1.04 | 4/17/2024 |
| Beverages | 810 | Dr pepper | Kiwi lemon'a'tu 12pk/16oz | 0079581444008 | 14 | 16.95 | 17.99 | 1.04 | 12/22/2022 |
| Beverages | 480 | Calypso (sale) | island wave lemon'a. 12pk/16oz | 0025000061523 | 29 | 16.95 | 17.99 | 1.05 | 2/4/2024 |
| Beverages | 775 | Calypso (sale) | Apple 24pk/12oz | 0025000051460 | 19 | 16.91 | 17.99 | 1.08 | 2/5/2024 |
| Beverages | 833 | Minute Maid | Pina;zple peach lime'a.to 12pk/16oz | 0079581445012 | 138 | 17.40 | 18.49 | 1.08 | 3/22/2023 |
| Beverages | 576 | Calypso (sale) | cranberry juice 24pk/10oz | 1004850000383 | 43 | 14.88 | 15.99 | 1.09 | 2/8/2024 |
| Beverages | 533 | Tropicana | Energy 12pk/20oz | 0078612101068 | 1 | 10.88 | 11.99 | 1.11 | 1/14/2024 |
| Beverages | 658 | Vitamin water | Pure Fazy Water 6d/1Gal | 0010500014045 | 27 | 22.87 | 23.99 | 1.11 | 2/8/2024 |
| Beverages | 676 | Gerber | Original Zero sugar 24pk/20oz | 0078000001624 | | 14.85 | 15.99 | 1.12 | 1/12/2024 |
| Beverages | 530 | 7Up | Focus 12pk/20z | 0079581447005 | 43 | 14.85 | 16.99 | 1.14 | 2/8/2024 |
| Beverages | 2564 | Vitamin water | diet 2L 8ct | 0012000171925 | 27 | 16.85 | 17.99 | 1.14 | 2/6/2024 |
| Beverages | 840 | pepsi | Southern peach lemonade 12pk/16oz | 0079581444039 | 6 | 18.34 | 18.99 | 1.15 | 9/5/2023 |
| Beverages | 408 | Calypso (sale) | Original 12pc/1L | 0049000005226 | 38 | 18.84 | 19.99 | 1.15 | 1/1/2024 |
| Beverages | 7570 | Coca cola | Ginger Ale 24pk/20oz | 1085503060519 | 44 | 16.85 | 17.99 | 1.17 | 2/8/2024 |
| Beverages | 2288 | Hai's New York | Essentia 12ct/20z | 0078615020400 | 14 | 20.83 | 21.99 | 1.18 | 2/8/2024 |
| Beverages | 2283 | Vitamin water | XXX 12ct/20oz | 0078615250004 | 46 | 14.82 | 15.99 | 1.18 | 2/4/2024 |
| Beverages | 568 | Vitamin water | Water 24pk/20oz | 0657227024025 | 14 | 14.82 | 15.99 | 1.19 | 2/8/2024 |
| Beverages | 528 | Essentia | Power C 12pk/20oz | 0078615230111 | 13 | 22.81 | 23.99 | 1.21 | 2/8/2024 |
| Beverages | 1623 | Vitamin water | Strawberry Banana 26g 12pk/14oz | 0811620220033 | 61 | 28.79 | 30.00 | 1.21 | 2/6/2024 |
| Beverages | 792 | Core Power | Diet 24pk/20oz | 0049000004502 | 25 | 30.00 | 26.99 | 1.22 | 7/12/2023 |
| Beverages | 475 | Coca cola | Cucumber lemon'a'io 12pk/16oz | 0079581445050 | 0 | 16.77 | 17.99 | 1.22 | 2/6/2024 |
| Beverages | 3199 | Nutrament | mango 12pk/12oz | 0089497638015 | | 20.74 | 21.99 | 1.25 | |

Page 2

| Last Rcvd | Vendor Name |
| --- | --- |
| 1/25/2024 | BIG GEYSER INC |
| 1/25/2024 | BIG GEYSER INC |
| 10/27/2023 | BIG GEYSER INC |
| 12/21/2023 | System |
| 12/25/2024 | BIG GEYSER INK |
| 8/1/2023 | Liberty Coca cola |
| 8/1/2023 | Liberty Coca cola |
| 8/1/2023 | Liberty Coca cola |
| 12/27/2023 | BIG GEYSER INC |
| 7/13/2023 | BIG GEYSER INC |
| 12/27/2023 | BIG GEYSER INC |
| 1/25/2024 | BIG GEYSER INC |
| 2/9/2024 | Liberty Coca cola |
| 1/25/2024 | BIG GEYSER INC |
| 10/24/2023 | BIG GEYSER INC |
| 11/25/2023 | SP DISTRIBUTIO |
| 9/23/2023 | System |
| 11/30/2023 | BIG GEYSER INC |
| 2/9/2023 | Liberty Coca cola |
| 12/14/2023 | BIG GEYSER INC |
| 2/9/2023 | System |
| 11/8/2023 | System |
| 2/20/2023 | Mosleh alsadi |
| 2/20/2023 | BJS |
| 1/13/2024 | Costco |
| 1/30/2024 | SP DISTRIBUTIO |
| 2/7/2024 | SP DISTRIBUTIO |
| 11/30/2023 | System |
| 2/7/2024 | SP DISTRIBUTIO |
|  | System |
| 12/14/2023 | System |
| 12/27/2023 | BIG GEYSER INC |
| 11/30/2023 | BIG GEYSER INC |
| 12/27/2023 | Liberty Coca cola |
| 2/6/2024 | BIG GEYSER INC |
| 2/8/2024 | Denal l NY |
| 2/20/2023 | Liberty Coca cola |
|  | JETRO CASH & C |
| 1/29/2024 | System |
| 12/22/2023 | Liberty Coca cola |
| 1/25/2024 | P & G Beverage II |
| 8/15/2023 | BIG GEYSER INC |
| 12/27/2023 | Liberty Coca cola |
| 2/8/2024 | BIG GEYSER INC |
| 2/8/2024 | Liberty Coca cola |
| 12/21/2023 | Liberty Coca cola |
| 2/9/2024 | Liberty Coca cola |
| 2/9/2024 | BIG GEYSER INC |
| 2/8/2024 | System |
| 1/25/2024 | Liberty Coca cola |
| 7/6/2023 | BIG GEYSER INC |
|  | National Convenié |

02/09/24
1:10 PM

Item Doc...

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Price | | Date |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 862 | C4 Energy | starburst strawberry 12pk/16oz | 084295121773 | 8 | 19.22 | 20.49 | 1.27 | 1/19/2023 |
| Beverages | 483 | Calypso (sale) | | 0079581121773 | 0 | 16.71 | 17.99 | 1.28 | 1/13/2023 |
| Beverages | 2736 | Calypso (sale) | light original lemonade 12pk/16oz | 0079581448006 | 0 | 16.71 | 17.99 | 1.29 | 8/14/2023 |
| Beverages | 688 | Hal's New York | peach lemon/ade 12/16z | 1085503605201 | 42 | 17.70 | 18.99 | 1.29 | 7/11/2023 |
| Beverages | 7555 | Hal's New York | watermelon seltzer 24pk/20oz | 1085503605232 | 13 | 17.70 | 18.99 | 1.31 | 1/17/2024 |
| Beverages | 414 | Smart water (SALE) | Mango Seltzer 24pk/20oz | 0049000500735 | 63 | 25.68 | 26.99 | 1.31 | 2/4/2024 |
| Beverages | 640 | Coca cola | Alkaline 12pk/1L | 0043120174604 | 2 | 8.68 | 10.99 | 1.32 | 3/1/2023 |
| Beverages | 2274 | kisko | cherry vanilla 24pk/20oz | 0085188000906 | 0 | 9.67 | 9.99 | 1.33 | 10/21/2023 |
| Beverages | 1653 | Tampico | citrus punch 50pc | 0052000135145 | 2 | 24.66 | 25.99 | 1.33 | 4/19/2023 |
| Beverages | 772 | Gatorade (Sale) | giants freezies 50pc | 0052000135745 | 0 | 16.66 | 17.99 | 1.35 | 9/7/2023 |
| Beverages | 478 | Calypso (sale) | Orange 15pk/28oz | 0079581870422 | 2 | 14.64 | 15.99 | 1.35 | 2/8/2024 |
| Beverages | 534 | Vitamin water | Green tea 12pk/16oz | 0078615220561 | 0 | 14.64 | 15.99 | 1.35 | 2/8/2024 |
| Beverages | 2314 | Dr pepper | zero strawberry lemonade 12pk/16oz | 0078615220851 | 52 | 13.64 | 14.99 | 1.39 | 7/26/2023 |
| Beverages | 1664 | Calypso (sale) | Peach Tea 12pk/16oz | 0078615220863 | 30.5 | 16.60 | 17.99 | 1.39 | 2/8/2024 |
| Beverages | 3409 | Calypso (sale) | zero strawberry lemonade 12pk/16oz | 0079581447023 | 0 | 16.60 | 17.99 | 1.39 | 9/27/2023 |
| Beverages | 2010 | Mash | Peach Tea 12pk/16oz | 0760712830011 | 145 | 18.60 | 14.99 | 1.39 | 3/27/2023 |
| Beverages | 1657 | Red Bull 8.4 oz | ripe mango 16/x8 orange 12pk/16oz | 0612069991246 | 18 | 35.60 | 36.99 | 1.40 | 10/11/2023 |
| Beverages | 1672 | Canada dry | 24 x 8.4oz regular | 0078000165166 | 20 | 17.59 | 12.99 | 1.42 | 2/8/2024 |
| Beverages | 453 | Tropicana | Cranberry ginger ale (MINI) 30pk/7.5oz | 0089399201038 | 5 | 17.57 | 18.99 | 1.42 | 2/6/2024 |
| Beverages | 575 | Celsius (SALE) | Lemon lime 24pk/10z | 0080090201789 | -2 | 18.55 | 19.99 | 1.43 | 1/30/2024 |
| Beverages | 429 | Jamaican | apple juice 12pk/12oz | 0080087120115 | 1 | 28.56 | 29.99 | 1.43 | 11/25/2023 |
| Beverages | 606 | Jamaican | kiwi guava 12pk/12oz | 0080090871200153 | -1 | 28.56 | 29.99 | 1.43 | 1/30/2024 |
| Beverages | 600 | Jamaican | Pineapple 24pk/12oz glass | 0080090871200115 | 6 | 28.56 | 29.99 | 1.43 | 2/8/2024 |
| Beverages | 608 | Jamaican | Kola 24pk/12oz glass | 0080090871200121 | 2 | 28.56 | 29.99 | 1.43 | 2/8/2024 |
| Beverages | 2967 | Jamaican | D&G orange Soda 24pk/12oz | 0080087120120 | 5 | 28.56 | 29.99 | 1.43 | 2/7/2024 |
| Beverages | 1643 | Jamaican | Pineapple ginger 24pk/12oz glass | 0080090871200122 | 33 | 17.53 | 28.99 | 1.45 | 1/25/2024 |
| Beverages | 1645 | Sparkling Ice | Ginger 24pk/12oz glass | 0080087195717 | 11 | 25.52 | 13.99 | 1.45 | 2/8/2024 |
| Beverages | 510 | Sparkling Ice | Cream 24pk/12oz glass | 0016757195717 | 17 | 12.50 | 13.99 | 1.47 | 9/7/2023 |
| Beverages | 2360 | Hal's New York | Berry Lemon/ck 12pk/17oz | 0085503605886 | 2 | 17.53 | 18.99 | 1.47 | 1/30/2024 |
| Beverages | 644 | Dr pepper | Fruit Punch Seltzer 24pk/20oz | 0078000083408 | 17 | 23.50 | 13.99 | 1.49 | 1/30/2024 |
| Beverages | 524 | Sparkling Ice | Kiwi Strawberry 12pk/17oz | 0016757245757 | 18 | 18.00 | 24.99 | 1.49 | 11/27/2023 |
| Beverages | 517 | Sparkling Ice | Fruit Punch 12pk/17oz | 0016757194376 | 10 | 18.00 | 19.49 | 1.49 | 2/8/2024 |
| Beverages | 677 | Canada dry | Zero Sugar Ginger ale 24pk/20oz | 0078000149404 | 18 | 21.50 | 22.99 | 1.49 | 2/7/2024 |
| Beverages | 2013 | Rica | Pear 18cd/500ml | 0740011116170 | 13 | 18.00 | 19.49 | 1.49 | 11/23/2024 |
| Beverages | 2038 | Rica | Orange 18cd/500ml | 0740011110200 | -1 | 18.00 | 19.99 | 1.49 | 2/8/2024 |
| Beverages | 4217 | Rica | Variety 20pk/20oz | 0078615624111112 | 13 | 19.99 | 19.99 | 1.49 | 8/29/2023 |
| Beverages | 557 | Vitamin water | Fruit punch 18cd/500ml | 1746011111512E5 | 13 | 25.50 | 26.99 | 1.49 | 2/1/2024 |
| Beverages | 3410 | Rica | Apple 18cd/500ml | 1746011111693 | 0 | 14.99 | 14.99 | 1.49 | 3/16/2023 |
| Beverages | 2714 | Rica | Peach 24ct/20z | 0043133103857 | -1 | 17.49 | 18.99 | 1.50 | 7/1/2023 |
| Beverages | 2294 | MALTA GOYA | Diet 24pk/12oz can | 0025000010002 | 0 | 17.49 | 18.99 | 1.50 | 2/28/2023 |
| Beverages | 4170 | Minute Maid | REGGAE MED 12CT/16OZ | 0012000171864 | 0 | 17.49 | 18.99 | 1.50 | 4/5/2023 |
| Beverages | 2547 | pepsi | CARROT MANGO 12CT/16OZ | 0058270832124 | 0 | 17.49 | 18.99 | 1.50 | 7/1/2023 |
| Beverages | 2310 | TROPICAL RH | SORREL GIN 12CT/16OZ | 1005827083312 | 0 | 17.49 | 18.99 | 1.50 | 4/1/2023 |
| Beverages | 2548 | TROPICAL RH | Guava Carrot 12ct/16oz | 0058270832247 | 0 | 17.49 | 18.99 | 1.50 | 4/11/2024 |
| Beverages | 2312 | TROPICAL RH | PINEAPPLE GIN BOTTL 12CT/16Z | 1005527083247 | 0 | 14.48 | 16.99 | 1.51 | 7/1/2023 |
| Beverages | 2309 | TROPICAL RH | FRUIT PUNCH 12CT/16OZ | 0552708321319 | 0 | 14.48 | 15.99 | 1.51 | 1/4/2024 |
| Beverages | 2549 | TROPICAL RH | Orange mango 12pk 16oz | 0058670832027 | 0 | 16.97 | 18.99 | 1.52 | 1/30/2024 |
| Beverages | 827 | BodyArmor(sale) | lime ginger 12/12oz | 0810083710163 | 0 | 18.49 | 18.49 | 1.50 | 2/7/2024 |
| Beverages | 4320 | POPPI (sale) | orange juice 24pk/10oz | 0048500757154 | 0 | 12.46 | 13.99 | 1.56 | 2/8/2024 |
| Beverages | 577 | POPPI (sale) | ORIGINAL 24pk/12oz | 0012000809941 | 90 | 13.43 | 14.99 | | |
| Beverages | 2300 | Tropicana | Zero sugar 24pk/12oz | 0012000809410 | 27 | 13.43 | 14.99 | | |
| Beverages | 433 | Coca cola | | 0049000042849 | | | | | |

| Last Rcvd | Vendor Name |
|---|---|
| 1/4/2024 | BIG GEYSER INC |
| 5/24/2023 | BIG GEYSER INK |
| 5/24/2023 | BIG GEYSER INK |
| 1/4/2024 | Liberty Coca cola |
| 1/18/2024 | Liberty Coca cola |
| 8/24/2023 | SULTANA DISTR |
| | System |
| 9/29/2023 | BIG GEYSER INC |
| 2/17/2023 | System |
| 7/21/2023 | Liberty Coca cola |
| 1/29/2024 | Liberty Coca cola |
| 2/8/2024 | BIG GEYSER INK |
| 5/19/2023 | BIG GEYSER INK |
| 2/17/2023 | BIG GEYSER INK |
| 2/9/2023 | System |
| 2/7/2024 | System |
| 1/23/2024 | ASA BEVERAGE |
| 2/6/2024 | ASA BEVERAGE |
| 1/30/2024 | Denali NY |
| | System |
| 11/16/2023 | Iberia Foods |
| 12/21/2023 | Iberia Foods |
| 8/24/2023 | Iberia Foods |
| 10/19/2023 | Iberia Foods |
| 11/16/2023 | Iberia Foods |
| 12/21/2023 | Iberia Foods |
| 1/18/2024 | BIG GEYSER INK |
| 5/24/2023 | BIG GEYSER INK |
| 2/8/2024 | Liberty Coca cola |
| 1/18/2024 | System |
| 12/27/2023 | BIG GEYSER INK |
| 8/29/2023 | ASA BEVERAGE |
| 12/23/2023 | System |
| 2/6/2024 | CYN-CHRISS IMI |
| 11/22/2023 | A&N DISTRIBUTI |
| 2/6/2024 | CYN-CHRISS IMI |
| 12/23/2023 | BIG GEYSER INK |
| 11/22/2023 | Goya Foods, Inc. |
| 9/1/2023 | A&N DISTRIBUTI |
| 8/24/2023 | |
| 2/2/2023 | |
| 2/2/2023 | AZ METRO DIST |
| 5/10/2023 | |
| 2/2/2023 | AZ METRO DIST |
| 2/2/2023 | AZ METRO DIST |
| 5/10/2023 | |
| 2/2/2023 | Liberty Coca cola |
| 5/16/2023 | BIG GEYSER INC |
| 9/29/2023 | Denali NY |
| 1/15/2024 | NEW YORK ONE |
| 1/19/2024 | Liberty Coca cola |
| 2/8/2024 | |

02/09/24
1:10 PM

# CityPlus Cash/Carry
## Item Detail

| Departme | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 1613 | Crush | grape flavor 6pk/2L | 007800002143566 | 0 | 11.43 | 12.99 | 1.56 | 11/27/2022 |
| Beverages | 1616 | Crush | Grape Ginger Ale 6pk/2L | 007800020446969 | 0 | 11.43 | 12.99 | 1.56 | 9/29/2023 |
| Beverages | 826 | Schweppes | Orange 6pk/2l soda | 007800013568 | 0 | 11.43 | 12.99 | 1.56 | |
| Beverages | 1815 | Schweppes | Raspberry Ginger Ale 6pk/2L | 007800215465 | 0 | 11.43 | 12.99 | 1.56 | 12/28/2022 |
| Beverages | 1606 | Clamato | Glass tomato cocktail 12pk/16oz | 001480051176S | 1 | 17.43 | 18.99 | 1.56 | 10/25/2023 |
| Beverages | 2510 | Sprite | Lymonade legacy 24/20oz | 004900050825 | 1 | 25.41 | 26.99 | 1.58 | 10/9/2023 |
| Beverages | 3115 | C4 Energy | Mango Foxtrot 12pk/16oz | 204426595126246 | 0 | 18.91 | 20.49 | 1.58 | 1/11/2024 |
| Beverages | 824 | Crush | orange 24pk/12z | 00560000061222 | 13 | 12.40 | 13.99 | 1.59 | |
| Beverages | 756 | fanta | Grape 8po/2L | 00490000050240 | 7 | 12.40 | 13.99 | 1.59 | 2/6/2024 |
| Beverages | 516 | Sparkling Ice | Coconut Pineapple 12pk/17oz | 001657194031 | 11 | 12.40 | 13.99 | 1.59 | 2/3/2024 |
| Beverages | 482 | Coca cola | Vanilla 24pk/12oz | 004900031249 | 15 | 13.40 | 14.99 | 1.59 | 2/8/2024 |
| Beverages | 525 | Sparkling Ice | Strawberry Lemonade 12pk/17oz | 001657195309 | 23 | 12.39 | 13.99 | 1.60 | 1/25/2024 |
| Beverages | 752 | Coca cola | Diet Coke 8po/2L | 004900050110 | 13 | 16.39 | 17.99 | 1.60 | 2/7/2024 |
| Beverages | 754 | Dr pepper | Original 8pk/2L | 008152002463 | 9 | 16.39 | 17.99 | 1.60 | 2/8/2024 |
| Beverages | 757 | fanta | Orange 8pk/2L | 00490000050257 | 35 | 16.39 | 17.99 | 1.60 | 2/8/2024 |
| Beverages | 759 | Coca cola | Zero sugar 8po/2L | 00490000050141 | 20 | 16.37 | 17.99 | 1.62 | 2/8/2024 |
| Beverages | 758 | Coca cola | Original Coke 8/2L | 00490000050103 | 333 | 16.37 | 17.99 | 1.62 | 2/9/2024 |
| Beverages | 818 | Sprite | Lemon Lime 2L/8PC | 004900050158 | 330 | 16.36 | 17.99 | 1.63 | 2/8/2024 |
| Beverages | 2007 | fanta | Pineapple 8ct/2L | 00490000502664 | 14 | 16.36 | 17.99 | 1.63 | 2/8/2024 |
| Beverages | 1681 | fanta | Pineapple 24ct/12oz cans | 00490000030761 | 37 | 13.35 | 14.99 | 1.64 | 2/8/2024 |
| Beverages | 514 | Sparkling Ice | Classic Lemonade 12pk/17oz | 00165719940409 | 32 | 12.34 | 13.99 | 1.65 | 2/4/2024 |
| Beverages | 801 | Bodyarmor(sale) | Fruit punch 12pk 16oz | 085817002041 | 6 | 14.33 | 15.99 | 1.66 | 11/30/2024 |
| Beverages | 2308 | Arizona | Lemon Lime 2L/8PC | 061300875606 | 5 | 14.33 | 15.99 | 1.66 | 2/9/2024 |
| Beverages | 728 | Poland Spring | Water 40ct/16oz | 007572904501 | 0 | 8.32 | 9.99 | 1.67 | 8/6/2023 |
| Beverages | 444 | Dr pepper | cream soda/Zero sugar 12pk/12oz cans | 00000035421 | 0 | 12.31 | 13.99 | 1.68 | |
| Beverages | 691 | Sarkiz | Mandarina 24pk/250ml | 869899002849 | 0 | 12.31 | 13.99 | 1.68 | |
| Beverages | 522 | Sparkling Ice | Orange Mango 12pk/17oz | 001657124574U | 15 | 12.30 | 13.99 | 1.69 | 2/7/2024 |
| Beverages | 523 | Sparkling Ice | Peach Nectaine 12pk/17oz | 001657194393 | 1 | 12.30 | 13.99 | 1.69 | 2/8/2024 |
| Beverages | 4703 | Sparkling Ice | starburst orange 12pk/17oz | 001657195258 | 3 | 12.29 | 13.99 | 1.70 | 2/8/2024 |
| Beverages | 4704 | Sparkling Ice | starburst cherry 12pk/17oz | 001657195272 | 2 | 12.29 | 13.99 | 1.70 | 1/25/2024 |
| Beverages | 619 | Tropicana (SALE) | starburst lemon 12pk/17oz | 001657195234 | 2 | 12.29 | 13.99 | 1.70 | 1/26/2024 |
| Beverages | 4702 | Sparkling Ice | starburst strawberry 12pk/17oz | 001657195910 | 2 | 12.29 | 13.99 | 1.70 | 2/5/2024 |
| Beverages | 4701 | Sparkling Ice | strawberry 9/2ll | 00490000502271 | 0 | 16.29 | 17.99 | 1.70 | 2/4/2024 |
| Beverages | 2790 | fanta | Lemon lime 24pk/20oz | 00000497640000 | 175 | 25.28 | 26.99 | 1.71 | 2/8/2024 |
| Beverages | 682 | Sprite | Original 24pk/12oz cans | 00490000012731 | 213.5 | 13.27 | 14.99 | 1.71 | 2/8/2024 |
| Beverages | 591 | Coca cola | Original 24pk/20oz | 0000049044034 | 157 | 25.27 | 26.99 | 1.72 | 12/11/2023 |
| Beverages | 793 | Coca cola | Tangy original 30pk/8oz | 00502006022009 | 0 | 15.27 | 16.99 | 1.72 | |
| Beverages | 847 | sunny D light | orange Juice 12pk/15.2oz | 100485000608604 | 22 | 15.26 | 16.99 | 1.73 | 2/9/2024 |
| Beverages | 920 | Tropicana (SALE) | apple juice 12pk/15oz | 100485000068611 | 36 | 15.26 | 16.99 | 1.73 | 2/8/2024 |
| Beverages | 618 | Tropicana (SALE) | cranberry juice 12pk/15oz | 100485000608642 | 30 | 15.25 | 16.99 | 1.74 | 2/9/2024 |
| Beverages | 619 | Tropicana (SALE) | Lemon lime 24pk/12oz cans | 00490000019384 | 102.5 | 15.24 | 16.99 | 1.74 | 2/8/2024 |
| Beverages | 1674 | Sprite | Strawberry Watermelon 12pk/17oz | 0016571950859 | 16 | 12.24 | 13.99 | 1.75 | 1/28/2024 |
| Beverages | 528 | Sparkling Ice | pineapple orange 12pk/15oz | 100485000608680 | 16 | 13.24 | 14.99 | 1.75 | 12/23/2023 |
| Beverages | 2014 | Tropicana (SALE) | pineapple orange 12pk/15oz | 00490000003163 | 11.5 | 13.23 | 14.99 | 1.76 | 2/6/2024 |
| Beverages | 447 | Dr pepper | Diet 24pk/12oz cans | 00780000030730 | 54 | 13.23 | 14.99 | 1.76 | 1/31/2024 |
| Beverages | 1680 | fanta | Orange 24ch/12oz can | 00490000306406 | 22 | 15.22 | 16.99 | 1.76 | 2/9/2024 |
| Beverages | 1663 | Tropicana (SALE) | Ruby red grapefruit 12pk/15oz | 00486450010298 | 26 | 15.22 | 16.99 | 1.77 | 11/13/2024 |
| Beverages | 707 | Dole | pineapple juice 24pk/8z- | 00389007737000 | 0 | 9.22 | 10.99 | 1.77 | 4/25/2023 |
| Beverages | 1646 | Aloewine | original aloe 10Po/17oz | 00186450010298 | 0 | 9.22 | 10.99 | 1.77 | |
| Beverages | 400 | Aloewine | Mango 10Po/17oz | 081864501046S | 0 | 14.22 | 15.99 | 1.77 | 1/1/2024 |
| Beverages | 949 | body armor(sale) | strawberry banana 12/16oz | 085817002034 | 4 | 14.22 | 15.99 | 1.78 | 2/6/2024 |
| Beverages | 585 | Coca cola | Diet Coke 24pk/12oz can | 049000016336 | 6 | 13.21 | 14.99 | 1.78 | 2/8/2024 |
| Beverages | 656 | Gootio | Kola champagne soda 24pk 20oz | 00740905011150 | 24 | 19.20 | 20.99 | 1.79 | 2/7/2024 |
| Beverages | 1357 | sunkist | Orange Mango 24pk/12oz | 00780000836336 | 27 | 11.20 | 12.99 | 1.79 | 2/8/2024 |

# Item Detail

| Last Rcvd | Vendor Name |
|---|---|
| | System |
| | System |
| | System |
| 10/17/2023 | Liberty Coca cola |
| 10/4/2023 | Liberty Coca cola |
| 1/4/2024 | BIG GEYSER INK |
| 1/15/2024 | Mosleh alsadi |
| 2/9/2024 | Liberty Coca cola |
| 1/25/2024 | BIG GEYSER INK |
| 2/8/2024 | BIG GEYSER INK |
| 1/25/2024 | Liberty Coca cola |
| 2/9/2024 | Liberty Coca cola |
| 2/9/2024 | Liberty Coca cola |
| | System |
| 2/9/2024 | Liberty Coca cola |
| 2/9/2024 | Liberty Coca cola |
| 2/9/2024 | Liberty Coca cola |
| 2/8/2024 | Liberty Coca cola |
| | System |
| 1/25/2024 | Liberty Coca cola |
| 10/26/2023 | AZ METRO DIST |
| 2/7/2024 | JETRO CASH & C |
| | System |
| | System |
| 1/25/2024 | System |
| 1/18/2024 | SIG GEYSER INK |
| 1/18/2024 | BIG GEYSER INK |
| 1/18/2024 | BIG GEYSER INK |
| 1/18/2024 | BIG GEYSER INK |
| 1/18/2024 | Liberty Coca cola |
| 2/8/2024 | Liberty Coca cola |
| 2/8/2024 | Liberty Coca cola |
| 12/9/2023 | Costco |
| 1/31/2024 | Denall NY |
| 2/6/2024 | Denall NY |
| 2/6/2024 | Denall NY |
| 2/9/2024 | Liberty Coca cola |
| 1/25/2024 | BIG GEYSER INK |
| 2/6/2024 | Denall NY |
| 1/29/2024 | Liberty Coca cola |
| 2/9/2024 | Liberty Coca cola |
| 2/8/2024 | Denall NY |
| 1/19/2024 | Gotham beverage |
| | System |
| 10/26/2023 | Liberty Coca cola |
| 1/29/2024 | Liberty Coca cola |
| 1/8/2024 | NEW ENGLAND I |
| 1/18/2024 | |



02/09/24
1:10 PM

## Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 636 | Coco Rico | Coconut s5x24 24pk/20oz | 0074737351157 | 30 | 19.20 | 2C.9G | 1.79 | 2/7/2024 |
| Beverages | 459 | A & W | Coconut s5x24 24pk/20oz | 0078000022169 | 14.5 | 11.20 | 12.99 | 1.79 | 2/7/2024 |
| Beverages | 2748 | Canada dry | Root beer 24pk/12z cans | 0078000021080 | 6 | 11.20 | 14.99 | 1.79 | 2/6/2024 |
| Beverages | 588 | Goodis | Sparkling tropical berry 12pk | 0074909091158 | 66 | 11.20 | 15.99 | 1.79 | 2/6/2024 |
| Beverages | 774 | Uludag frutti | Kola champagne 24pk 12oz can | 0865073561272 | 6 | 14.20 | 15.99 | 1.79 | |
| Beverages | 440 | A & W | apple 24pk 6oz | 0078000064163 | 14.5 | 14.20 | 15.99 | 1.79 | 2/8/2024 |
| Beverages | 814 | Uludag frutti | cream soda 24pk/12oz cans | 8690729541229 | 0 | 14.20 | 15.99 | 1.79 | |
| Beverages | 323 | A & W | Lemon 24pk 6.7oz | 0075000113722 | -1 | 11.20 | 12.99 | 1.79 | |
| Beverages | 2904 | sunkist | strawberry 24/12oz | 0078000037722 | -7 | 11.20 | 12.99 | 1.79 | 2/9/2024 |
| Beverages | 456 | sunkist | watermelon 24pk/12oz | 0078000013167 | 145 | 11.20 | 12.99 | 1.79 | 2/7/2024 |
| Beverages | 432 | sunkist | Orange 24pk/12oz | 0078000161168 | 15 | 11.20 | 12.99 | 1.79 | 2/8/2024 |
| Beverages | 452 | sunkist | Berry Lemonade 24pk/12oz | 0078000317680 | 5 | 11.20 | 12.99 | 1.79 | 2/8/2024 |
| Beverages | 461 | sunkist | Grape 24pk/12oz | 0078000013651 | 7 | 12.99 | 12.99 | 1.79 | |
| Beverages | 727 | Muscle Milk | Strawberry lemonade 24pk/12oz | 0087606300905 | 15 | 44.19 | 44.99 | 1.80 | 2/8/2024 |
| Beverages | 1868 | squirt | pro Knockout Chocolate 12pk/14oz | 0078000017660 | 0 | 24.99 | 44.99 | 1.80 | |
| Beverages | 399 | Saluti | Ruby tea 24cl/200z | 0087606300905 | 3 | 13.19 | 12.99 | 1.80 | 1/23/2024 |
| Beverages | 1665 | squirt | Coconut drink 10Pc/17oz | 0078001116403 | 5 | 13.19 | 14.99 | 1.80 | 2/6/2024 |
| Beverages | 2004 | sunkist | Grape 24pk/20oz | 0081864510595 | 24 | 23.19 | 24.99 | 1.80 | 1/28/2024 |
| Beverages | 512 | Sparkling Ice | Grape fruit 24/20oz | 0018571245733 | 5.5 | 44.17 | 45.99 | 1.82 | 2/8/2024 |
| Beverages | 726 | Muscle Milk | Black Raspberry 12pk/17oz | 0076053002912 | 1 | 11.17 | 12.99 | 1.82 | 11/1/2023 |
| Beverages | 455 | Canada dry | pro Intense vanilla 12pk/14oz | 0078000155167 | 9 | 25.17 | 26.99 | 1.82 | 1/28/2024 |
| Beverages | 655 | Dr pepper | sparkling Mandarin orange 24pk/12oz | 0078000035508 | 19 | 23.15 | 24.99 | 1.84 | 2/5/2024 |
| Beverages | 657 | Canada dry | Jurassic/zero sugar 24pk/20oz | 0078000016501 | 19 | 17.14 | 28.99 | 1.85 | 12/23/2023 |
| Beverages | 777 | MOUNTAIN DEW | Lemon Lime Sparking 24pk/20oz | 0012000020464 | 9 | 25.14 | 28.99 | 1.86 | 5/5/2023 |
| Beverages | 3304 | Coca cola | Baja Blast 36pk 12oz cans | 0049000047547 | 2 | 44.13 | 45.99 | 1.86 | |
| Beverages | 1609 | Muscle Milk | cherry Zero Sugar 24pk/20oz | 0078054630016 | 1 | 44.13 | 45.99 | 1.86 | |
| Beverages | 1665 | Splash! | pro Slammin Strawberry 12pk/14oz | 0062378823605 | 5 | 13.63 | 15.49 | 1.86 | |
| Beverages | 1666 | Splash! | Apple carrot pineapple 8pk/750ml | 0040361848026 | 2 | 13.63 | 15.49 | 1.86 | |
| Beverages | 788 | Splash! | Carrot orange 8pk/750ml | 0062378823602 | 2 | 13.63 | 15.49 | 1.86 | |
| Beverages | 769 | Splash! | carrot mango 8pk/750ml | 0062378823892 | 2 | 13.63 | 15.49 | 1.86 | |
| Beverages | 830 | Honest | Peach Oolong tea 12pk/16.9oz | 0657622730879 | 1 | 13.63 | 15.49 | 1.86 | 5/13/2023 |
| Beverages | 809 | Honest | Just black tea 12pk/16.9oz | 0657622722138 | 3 | 13.63 | 15.49 | 1.86 | 5/13/2023 |
| Beverages | 808 | Honest | Honey green 12pk/16.9oz | 0657622230909 | 0 | 13.63 | 15.49 | 1.86 | |
| Beverages | 780 | Honest | Berry Hibiscus tea 12pk/16.9oz | 0040361848019 | 1 | 13.63 | 15.49 | 1.86 | 11/9/2023 |
| Beverages | 767 | Splash! | carrot apple 750ml | 0062378823659 | 5 | 13.63 | 15.49 | 1.86 | 2/4/2024 |
| Beverages | 770 | Splash! | carrot orange 8pk/750ml | 0856176002164 | 3 | 14.13 | 15.99 | 1.86 | 2/8/2024 |
| Beverages | 4414 | BodyArmor(sale) | BLACKOUT BERRY 12pk 16oz | 0858177002164 | 75.5 | 11.99 | 14.99 | 1.86 | 2/6/2024 |
| Beverages | 4413 | BodyArmor(sale) | FLUEBERRY POMELYTE 12pk 16oz | 0859964007323 | 54 | 13.12 | 14.99 | 1.87 | 2/8/2024 |
| Beverages | 460 | Welch's | grape soda 24pk/12oz can | 0078000082135 | 5.5 | 13.10 | 14.99 | 1.89 | 2/8/2024 |
| Beverages | 587 | Dr pepper | 25flavors 24pk/12oz cans | 0078000037616 | 2 | 22.09 | 23.99 | 1.90 | 2/8/2024 |
| Beverages | 3318 | Dr pepper | strawberry cream 24pk/12oz | 0012000045523 | 27.5 | 11.09 | 23.99 | 1.91 | 2/8/2024 |
| Beverages | 551 | Starbucks | Vanilla 15pk/9.5oz-Glass | 0078000121162 | 48 | 25.08 | 26.99 | 1.91 | |
| Beverages | 436 | sunkist | Cherry Lemonade 24pk/12oz | 0078000082401 | 0 | 14.07 | 15.99 | 1.92 | 2/8/2024 |
| Beverages | 665 | Dr pepper | Original 24pk/20oz | 0091037900449 | 0 | 14.07 | 15.99 | 1.92 | 3/27/2023 |
| Beverages | 1649 | Park's | pomegranate 12pk/16.9oz | 0091037900425 | 0 | 14.07 | 15.99 | 1.92 | 10/7/2023 |
| Beverages | 1650 | Park's | Mango 12pc/16.9oz | 0091037900049 | 0 | 14.07 | 15.99 | 1.92 | 10/7/2023 |
| Beverages | 1648 | Park's | Pineapple 12pc/16.9oz | 0091037900173 | 0 | 14.07 | 15.99 | 1.92 | |
| Beverages | 1651 | Park's | Coconut flavor 12pc/16.9oz | 0091037900041 | 0 | 14.07 | 15.99 | 1.92 | 7/28/2023 |
| Beverages | 1652 | Park's | Original 12pc/16.9oz | 0062578823643 | 0 | 14.07 | 15.99 | 1.92 | |
| Beverages | 734 | Pocas | mango nectar 6pc/34oz | 0062578823643 | 0 | 14.07 | 15.99 | 1.92 | 3/27/2023 |
| Beverages | 705 | Pocasville | mango nectar 24pk/8.4z | 0057272012448 | 0 | 14.07 | 15.99 | 1.92 | |
| Beverages | 706 | Pocasville | guava nectar 24pk/8.4z | 0057272702431 | 3 | 14.07 | 15.99 | 1.92 | 6/16/2023 |
| Beverages | 733 | Pocasville | mango nectar 24pk/8.4oz glass | 0062578823650 | 8 | 14.07 | 15.99 | 1.92 | 8/21/2023 |
| Beverages | | | Guava nectar 6pc/34oz | | 3 | | | | |

Item Detail

| Last Rcvd | Vendor Name |
| --- | --- |
| 1/8/2024 | NEW ENGLAND I |
| 11/24/2023 | ASA BEVERAGE |
| 11/24/2023 | ASA BEVERAGE |
| 1/23/2024 | ASA BEVERAGE |
| 1/8/2024 | NEW ENGLAND I |
|  | System |
| 11/24/2023 | ASA BEVERAGE |
|  | System |
| 11/20/2023 | ASA BEVERAGE |
| 12/26/2023 | ASA BEVERAGE |
| 1/23/2024 | ASA BEVERAGE |
| 1/23/2024 | ASA BEVERAGE |
|  | System |
| 1/23/2024 | System |
|  | System |
| 1/23/2024 | BIG GEYSER INC |
| 11/18/2024 | BIG GEYSER INC |
| 4/25/2023 | ASA BEVERAGE |
| 4/25/2023 | System |
|  | System |
| 4/25/2023 | ASA BEVERAGE |
| 1/23/2024 | BIG GEYSER INC |
| 12/7/2023 | BIG GEYSER INC |
| 12/27/2023 | ASA BEVERAGE |
| 12/26/2023 | ASA BEVERAGE |
| 10/4/2023 | Liberty Coca cola |
| 1/23/2024 | ASA BEVERAGE |
| 1/22/2024 | Costco |
| 8/31/2023 | Liberty Coca cola |
| 12/27/2023 | BIG GEYSER INC |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
| 10/26/2023 | Liberty Coca cola |
| 10/26/2023 | Liberty Coca cola |
| 12/22/2023 | System |
| 12/22/2023 | Liberty Coca cola |
| 1/18/2024 | Liberty Coca cola |
| 1/19/2024 | Costco |
| 1/23/2024 | ASA BEVERAGE |
| 2/8/2024 | JETRO CASH & C |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |

02/09/24
1:10 PM

## Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 4337 | AHA | BLUEBERRY POMEGRANATE 24pk/16oz | 0040::.552861 | 16 | 16.07 | 17.99 | 1.92 | 1/24/2023 |
| Beverages | 4174 | MOUNTAIN DEW | ORIGINAL 8/2L | 00000122230052 | 0 | 18.06 | 19.99 | 1.93 | 12/23/2023 |
| Beverages | 508 | Mash | Pom blue 12pk/12oz | 7607122822108 | 5 | 18.06 | 19.99 | 1.93 | 5/17/2022 |
| Beverages | 1678 | Schweppes | Ginger ale 36pk/12oz can | 0078000026401 | 10 | 18.06 | 24.99 | 1.95 | 11/11/2022 |
| Beverages | 649 | Schweppes (SALE) | Ginger ale 24pk 12oz can | 0078000089008 | 34 | 23.04 | 24.99 | 1.95 | 11/23/2022 |
| Beverages | 411 | Smart water | Sport Cap 24pk/700ml | 07861160201528 | 30 | 28.04 | 14.99 | 1.96 | 2/8/2024 |
| Beverages | 450 | seagrams | Ginger ale 24pk/12oz cans | 0072979000143 | 8 | 13.03 | 14.99 | 1.96 | 2/7/2024 |
| Beverages | 634 | sunkist | Cherry lemonade 24pk/20oz | 0078000121407 | 1 | 22.03 | 23.99 | 1.96 | 8/4/2023 |
| Beverages | 2406 | Starbucks | mocha 15PK 281ml | 00690001548116 | 3 | 22.03 | 23.99 | 1.96 | 2/4/2024 |
| Beverages | 2545 | Arizona | RX ENERGY BTTL 24CT/20OZ | 06130087512588 | 22 | 14.51 | 16.49 | 1.98 | 11/24/2022 |
| Beverages | 527 | GOLD PEAK | Green tea 12pk/19oz | 10083900059076 | 78 | 17.01 | 19.99 | 1.98 | 2/8/2024 |
| Beverages | 477 | Welch's | grape 12pk/16oz | 10041800354501 | 25 | 18.01 | 19.99 | 1.98 | 2/8/2024 |
| Beverages | 417 | Rica | Orange 12cd/1L | 7460111110250 | 2.5 | 10.00 | 11.99 | 1.99 | 2/7/2024 |
| Beverages | 448 | Hawaiian Punch | 24pk/12oz cans | 00166722246112 | 19 | 12.00 | 19.99 | 1.99 | 1/11/2024 |
| Beverages | 521 | Sparkling Ice | Lemon Lime 12pk/17oz | 10790033050130 | 21 | 18.00 | 19.99 | 1.99 | 1/23/2024 |
| Beverages | 416 | Rica | Mango 12cd/1L | 00211061811364 | 18 | 18.00 | 19.99 | 1.99 | 9/19/2023 |
| Beverages | 2040 | Rica | blueberry with hibiscus extract 24/1/20cl | 07903030050004 | 1 | 18.00 | 19.99 | 1.99 | 2/5/2024 |
| Beverages | 2507 | Topo chico | Pear 12cd/1L | 107903030144323 | 3 | 18.00 | 21.99 | 1.99 | 5/18/2023 |
| Beverages | 1654 | Rica | Passion Fruit Chinola Maracuya 12cd/1L | 0280006868826 | 1 | 18.00 | 19.99 | 1.99 | 9/19/2023 |
| Beverages | 1625 | Nesquik | Froot loops 12pk/14oz | 07903300143119 | 5 | 18.00 | 19.99 | 1.99 | 12/14/2023 |
| Beverages | 418 | Rica | Pineapple 12cd/1L | 00211061811371 | 11 | 18.00 | 19.99 | 1.99 | 2/11/2024 |
| Beverages | 2500 | Rica | lime with mint 24/12oz | 00211061811388 | 1 | 18.00 | 21.99 | 1.99 | 4/15/2023 |
| Beverages | 2503 | Topo chico | Tangerine with ginger extract 24/12oz | 0049000054715 | 20 | 16.49 | 16.49 | 1.99 | 2/7/2024 |
| Beverages | 720 | Coca cola | Diet coke Can 35pk/12oz | 0049000092479 | 19 | 14.50 | 16.49 | 1.99 | 10/27/2023 |
| Beverages | 944 | GOLD PEAK | Georgia Peach 12pk/18.5oz | 17460111151464 | 1 | 25.00 | 26.99 | 1.99 | 9/26/2023 |
| Beverages | 1187 | Rica | apple 12/1L | | | 24.00 | 25.99 | 1.99 | 2/8/2024 |
| Beverages | 4256 | Dr pepper | vanilla soda 24pk/20oz | 01746011102640 | 17 | 18.00 | 19.99 | 1.99 | 2/8/2024 |
| Beverages | 2761 | Canada dry | vanilla cream 24/20oz | 005001000146639 | 7 | 13.00 | 14.99 | 1.99 | 12/6/2023 |
| Beverages | 404 | Rica | Fruit punch 12cd/1L | 1005100014623 | 18 | 14.00 | 15.99 | 1.99 | 2/7/2024 |
| Beverages | 3073 | V8 Splash | pet fruit madley 12/16oz | 005000001010134 | 1 | 12.00 | 13.99 | 1.99 | 2/7/2024 |
| Beverages | 4219 | brisk | VARIETY 28cd/12oz | 00120001007986 | 1 | 12.00 | 14.99 | 1.99 | 11/22/2023 |
| Beverages | 4604 | pepsi | cherry 24pk/12oz can | 10051000251111 | 7 | 14.00 | 15.99 | 1.99 | 12/14/2023 |
| Beverages | 4370 | V8 Splash | mango 12/16oz | 00850040427455 | 7 | 14.00 | 15.99 | 1.99 | 12/21/2024 |
| Beverages | 2640 | pepsi | blue raspbery 8/16oz | 08500040427189 | 1 | 16.00 | 36.99 | 1.99 | 5/17/2022 |
| Beverages | 4120 | Prime HYD | Ice Pop 8/16.9oz | 085000404211488 | 7 | 35.00 | 36.99 | 1.99 | 2/8/2024 |
| Beverages | 1841 | Prime Hydration | winter edition | 00490000054698 | 7 | 20.00 | 21.99 | 1.99 | 2/8/2024 |
| Beverages | 3291 | Red Bull | Cans 35pk/12oz | 174601111026640 | 32 | 25.00 | 25.99 | 1.99 | 11/23/2024 |
| Beverages | 1633 | Coca cola | Zero sugar Original 24pk/20oz | 00490000089 | 23 | 12.00 | 14.99 | 1.99 | 1/25/2024 |
| Beverages | 2638 | Coca cola | Pink Grapefruit 12pk/17oz | 0016571245764 | 6 | 17.99 | 24.99 | 1.99 | 2/28/2023 |
| Beverages | 2301 | Sparkling Ice | ice tea 24pk/20z | 0016572450010 | 10 | 17.99 | 19.99 | 2.00 | 12/28/2023 |
| Beverages | 3450 | Arizona | brisk | 07903305050058 | 7 | 17.99 | 19.99 | 2.00 | 2/5/2024 |
| Beverages | 632 | Arizona | Guava 12cd/1L | 0613009725754 | 7 | 17.99 | 19.99 | 2.00 | 2/6/2024 |
| Beverages | 415 | Rica | Fruit Punch 24cd/20oz | 06130087725785 | 19 | 17.99 | 24.99 | 2.00 | 2/5/2024 |
| Beverages | 2305 | Arizona | Watermelon 24ct/20oz | 00780002214406 | 19 | 22.99 | 24.99 | 2.00 | 11/2/2022 |
| Beverages | 2306 | Arizona | SELTZER ORIGINAL 24PK/20OZ | 00780002214400 | 16 | 22.99 | 24.99 | 2.00 | 2/5/2024 |
| Beverages | 2821 | Schweppes (SALE) | Original 24pk/20oz | 00000121230010 | 0 | 22.99 | 11.99 | 2.00 | 1/25/2024 |
| Beverages | 667 | Pepsi (SALE) | Code red 24pk/20oz | 00000121224036 | 6 | 9.99 | 11.99 | 2.00 | 9/27/2024 |
| Beverages | 637 | Mountain Dew (SALE) | orange strawberry 24/1.5oz | 00502000011659 | 6 | 17.99 | 19.99 | 2.00 | 2/26/2024 |
| Beverages | 2638 | sunny d | Raspberry Half & Half 24cd/20oz | 0613008732271 | 19 | 16.99 | 19.99 | 2.00 | 2/6/2024 |
| Beverages | 3450 | Arizona | Variety Pack 24pk/20oz | 00418002600003 | 19 | 17.99 | 19.99 | 2.00 | 1/10/2024 |
| Beverages | 487 | Welch's | orange juice 12pk/16oz | 06130087492351 | 21 | 17.99 | 19.99 | 2.00 | 2/7/2024 |
| Beverages | 2494 | Arizona | Arnold Palmer 20/24oz | 61300087257723 | 12 | 17.88 | 17.89 | 2.00 | 2/7/2024 |
| Beverages | 2299 | Arizona | Green Tea 24ct/20oz | 61300087257723 | | 17.88 | 19.99 | 2.00 | 6/6/2023 |
| Beverages | 3359 | motts | apple 24/6oz | 00140000025772 | 3 | 11.99 | 13.99 | 2.00 | |

Item Detail

| Last Rcvd | Vendor Name |
|---|---|
| 10/4/2023 | Liberty Coca cola |
| 11/10/2023 | Gotham beverage |
| 2/9/2023 | System |
| 11/1/2023 | System |
| 1/22/2024 | SP DISTRIBUTIO |
| 2/9/2024 | Liberty Coca cola |
| 1/18/2024 | Liberty Coca cola |
| 4/25/2023 | System |
| 1/19/2024 | Gotham beverage |
| 10/20/2023 | System |
| 1/26/2024 | AZ METRO DIST |
| 2/6/2024 | CYN-CHRISS IMI |
| 11/20/2023 | ASA BEVERAGE |
| 12/7/2023 | BIG GEYSER INC |
| 2/6/2024 | CYN-CHRISS IMI |
| 5/16/2023 | Liberty Coca cola |
| 2/6/2024 | CYN-CHRISS IMI |
| 8/21/2023 | System |
| 4/10/2023 | CYN-CHRISS IMI |
| 9/25/2023 | CYN-CHRISS IMI |
| 5/16/2023 | Liberty Coca cola |
| 5/16/2023 | Liberty Coca cola |
| 1/15/2024 | Sam's Club |
| 1/4/2023 | Liberty Coca cola |
| 2/6/2024 | CYN-CHRISS IMI |
| 9/19/2023 | Liberty Coca cola |
| 9/11/2023 | Ibrahim Shakir |
| 2/6/2024 | CYN-CHRISS IMI |
| 10/14/2023 | THAYER Distribu |
| 10/21/2023 | THAYER Distribu |
| 1/1/2024 | Mosleh alsadi |
| 11/2/2024 | Mosleh alsadi |
| 10/14/2023 | THAYER Distribu |
| 3/5/2023 | Manhattan Beer [ |
| 8/5/2023 | Manhattan Beer [ |
| 1/22/2024 | Sam's Club |
| 2/9/2024 | Liberty Coca cola |
| 1/25/2024 | System |
| 1/16/2024 | SP DISTRIBUTIO |
| 9/25/2023 | CYN-CHRISS IMI |
| 10/20/2023 | AZ METRO DIST |
| 12/22/2023 | AZ METRO DIST |
| 1/6/2024 | Gotham beverage |
| 1/30/2024 | System |
| 10/19/2023 | SP DISTRIBUTIO |
| 7/21/2023 | JETRO CASH & C |
| 10/20/2023 | AZ METRO DIST |
| 2/20/2023 | BJS |
| 1/26/2024 | AZ METRO DIST |
| 12/22/2023 | AZ METRO DIST |
| 12/22/2023 | AZ METRO DIST |
| 2/16/2023 | BJS |

02/09/24
1:10 PM

## Item Detail

| Departme | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 700 | Jarritos | VARIETY 24PK | 0906473233208 | | 22.99 | 24.99 | 2.00 | 8/31/2023 |
| Beverages | 2496 | Arizona | Peach tea 24/20oz | 0613008751449 | 2 | 17.99 | 19.99 | 2.00 | 9/22/2023 |
| Beverages | 2473 | Arizona | Blueberry White tea 24ct/20oz | 0613008758875 | 0 | 17.99 | 19.99 | 2.00 | 11/30/2023 |
| Beverages | 161 | Arizona | tall boy Kiwi strawberry 24ct/20oz | 0612441422561 | 1 | 13.99 | 15.99 | 2.00 | 11/30/2023 |
| Beverages | 529 | MARTINELLI SPARKLIN | CYDER 12CT/8.4Z | 0613008725608 | 1 | 17.99 | 19.99 | 2.00 | 2/4/2024 |
| Beverages | 171 | Arizona | Mucho Mango 24ct/20oz | 0613008725608 | 14 | 17.99 | 19.99 | 2.00 | 2/6/2024 |
| Beverages | 680 | Arizona | Iced tea with lemon 24pk/20oz | 0613008735200 | 16 | 17.99 | 19.99 | 2.00 | 2/8/2024 |
| Beverages | 171 | Arizona | fruit punch 12pk/16oz | 0613008735200 | 16 | 12.99 | 14.99 | 2.00 | 2/8/2024 |
| Beverages | 437 | Arizona | Cherry vanilla 24pk/12oz can | 0490000326500 | 5 | 14.99 | 16.99 | 2.00 | 2/8/2024 |
| Beverages | 476 | Welch's | apple juice 24pk/10oz | 0490000326500 | 43 | 19.99 | 21.99 | 2.00 | 2/8/2024 |
| Beverages | 471 | Welch's | Cinnamon toast C 12pk/14oz | 1004180043758 | 16 | 18.99 | 18.99 | 2.01 | 6/24/2023 |
| Beverages | 1624 | Nesquik | CRANBERRY 24pk/12oz cans | 1004180300235 | 0 | 16.98 | 18.99 | 2.01 | 2/4/2024 |
| Beverages | 4445 | Sprite | orange pineapple 12pk/16oz | 0490000081121 | 23 | 22.97 | 24.99 | 2.02 | 2/7/2024 |
| Beverages | 488 | Welch's | Wild cherry 20z/24pk | 1004180047809 | 3.5 | 18.47 | 20.49 | 2.02 | 8/7/2023 |
| Beverages | 1631 | Pepsi (SALE) | midnight cherry 12pk/16z | 0012311002000 | 0 | 13.97 | 15.99 | 2.02 | 5/23/2023 |
| Beverages | 858 | C4 Energy | revive 12ct/20z | 0425665111101 | 0 | 22.96 | 24.99 | 2.03 | 2/7/2024 |
| Beverages | 2284 | Vitamin water | Cream soda 24pk/20oz | 0788162111008 | 26 | 16.98 | 18.99 | 2.03 | 2/8/2024 |
| Beverages | 796 | A & W | cranberry juice 12pk/16oz | 0078000054408 | 0 | 17.95 | 18.99 | 2.04 | 2/7/2024 |
| Beverages | 474 | Welch's | Original Half & Half 24ct/20oz | 0076737122438 | 4 | 14.95 | 16.99 | 2.04 | 2/8/2024 |
| Beverages | 2302 | Arizona | Mango 12pk/16oz | 0076737124548 | 0 | 14.95 | 16.99 | 2.04 | 11/19/2024 |
| Beverages | 484 | Everfresh juice | lemonade 12pk/16z | 0076737122568 | 26 | 14.95 | 16.99 | 2.04 | 1/25/2024 |
| Beverages | 482 | Everfresh juice | cranberry 12pk/16oz | 0076737122360 | 1 | 14.95 | 16.99 | 2.04 | 11/18/2024 |
| Beverages | 473 | Everfresh juice | complete nutritional 24pk/8oz | 0500004615775 | 1 | 14.95 | 16.99 | 2.04 | 1/25/2024 |
| Beverages | 708 | Breakfast Essentials | tropical fruit punch 12pk/16oz | 0076737122360 | 35 | 14.95 | 16.99 | 2.04 | 4/15/2023 |
| Beverages | 495 | Everfresh juice | pineapple 12pk/16oz | 0025000053918 | 2 | 16.99 | 16.99 | 2.05 | 3/28/2023 |
| Beverages | 491 | Everfresh juice | Lemonade 8pk/2L | 0049000067736 | 20 | 17.99 | 17.99 | 2.05 | 7/28/2023 |
| Beverages | 765 | Minute Maid | berry 24pk/20oz | 0016571950866 | 0 | 23.94 | 25.99 | 2.05 | 4/6/2023 |
| Beverages | 3219 | fanta | Cherry Limeade 12pk/17oz | 0049000081152 | 1 | 11.94 | 13.99 | 2.05 | 6/17/2023 |
| Beverages | 513 | Sparkling Ice | cranberry 2L/9PC | 0490000081121 | 0 | 15.94 | 17.99 | 2.05 | 2/8/2024 |
| Beverages | 4588 | Sprite | Cranberry 24pk/20oz | 0076500092404 | 0 | 25.53 | 27.99 | 2.06 | 2/5/2024 |
| Beverages | 4527 | Sprite | Root beer 24pk/20oz | 0490000031034 | 17 | 24.99 | 24.99 | 2.06 | 9/4/2023 |
| Beverages | 837 | A & W | cherry flavor 24pk/12oz can | 0858176002096 | 11 | 12.92 | 14.99 | 2.07 | 2/8/2024 |
| Beverages | 435 | Coca cola | Tropicale punch 12/16oz | 0101013830278 | 20 | 13.91 | 15.99 | 2.08 | 11/30/2023 |
| Beverages | 2513 | body armor(sale) | Cherry Lime 12/16oz | 0850009442579 | 2 | 13.91 | 15.99 | 2.08 | 2/8/2024 |
| Beverages | 2514 | body armor(sale) | Blue / rasberry 12pk/16oz | 0850009942326 | 1 | 13.91 | 15.99 | 2.08 | 4/30/2023 |
| Beverages | 2539 | body armor(sale) | strawberry grape 12/16oz | 0858176002010 | 0 | 13.91 | 15.99 | 2.08 | 1/17/2023 |
| Beverages | 953 | body armor(sale) | Mixed berry 12pk 16oz | 0490000051004 | 6 | 24.91 | 26.99 | 2.08 | 1/17/2024 |
| Beverages | 822 | BodyArmor(sale) | Banana 12pk/12oz | 0500040427479 | 0 | 13.89 | 15.99 | 2.10 | 1/17/2024 |
| Beverages | 778 | Nutrament | Strawberry 12pk/12oz | 1004180045200 | 2 | 17.88 | 19.99 | 2.10 | 2/8/2024 |
| Beverages | 843 | Nutrament | Banana 12pk/12oz | 0613008748934 | 11 | 13.89 | 15.99 | 2.10 | 2/8/2024 |
| Beverages | 2304 | Arizona | Sweet Tea 24ct/20oz | 0078000030341 | 179 | 22.87 | 24.99 | 2.11 | 11/19/2022 |
| Beverages | 1638 | Schweppes (SALE) | Strawberry Mango 24pk/20oz | 0120000204951 | 162 | 22.88 | 24.99 | 2.11 | 1/26/2024 |
| Beverages | 492 | Welch's | strawberry kiwi 12pk/16oz | 0120000717741 | 154 | 19.88 | 21.99 | 2.11 | 1/21/2023 |
| Beverages | 3302 | Coca Cola | Lemon Lime 8pk/16.9oz | 0078000213409 | 6 | 18.89 | 21.99 | 2.11 | 12/10/2022 |
| Beverages | 639 | Prime Hydration | Chocolate 12pk/12oz | 0889497635014 | 64 | 16.89 | 18.99 | 2.11 | 2/8/2024 |
| Beverages | 789 | Nutrament | Orange 24pk 20oz | 0889497634017 | 2 | 19.88 | 21.99 | 2.12 | 2/8/2024 |
| Beverages | 645 | Pepsi (SALE) | Vanilla 12pk/12oz | 0889497635010 | 6 | 22.88 | 24.99 | 2.12 | 2/4/2024 |
| Beverages | 721 | Dr pepper | 23flavors 36pk/12oz cans | 0078000021707 | 2 | 19.86 | 21.99 | 2.12 | 2/4/2024 |
| Beverages | 537 | Electrolit(sale) | fruit punch 12pk/21oz | 1089772500457 | 6 | 17.88 | 19.99 | 2.14 | 2/4/2024 |
| Beverages | 2051 | Seagram's | club soda glass 10oz/24pcs | 0972979000169 | 6 | 22.85 | 24.99 | 2.14 | 6/2/2023 |
| Beverages | 735 | Tampico | Blue Rasberry punch 24PK/20oz | 0095188143052 | 3 | 15.83 | 17.99 | 2.16 | 3/14/2024 |

Item Detail



| Last Rcvd | Vendor Name |
| --- | --- |
| 8/31/2023 | Costco |
| 8/31/2023 | AZ METRO DISTI |
| 8/31/2023 | AZ METRO DISTI |
| 6/9/2023 | AZ METRO DISTI |
| 1/25/2023 | Costco |
| 10/20/2023 | AZ METRO DISTI |
| 12/22/2023 | AZ METRO DISTI |
| 12/22/2023 | AZ METRO DISTI |
| 1/18/2024 | Liberty Coca cola |
| 1/25/2024 | AZ METRO DISTI |
| 5/16/2023 | AZ METRO DISTI |
|  | System |
| 11/15/2023 | Mosleh alsadi |
| 1/26/2024 | AZ METRO DISTI |
| 1/30/2024 | System |
| 3/30/2023 | BIG GEYSER INK |
| 1/19/2022 | Liberty Coca cola |
| 1/23/2024 | System |
| 1/26/2024 | AZ METRO DISTI |
| 6/9/2023 | AZ METRO DISTI |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
|  | System |
| 1/29/2024 | Liberty Coca cola |
| 10/6/2023 | Gotham beverage |
| 12/7/2023 | BIG GEYSER INK |
| 1/11/2024 | Liberty Coca cola |
| 1/11/2024 | ASA BEVERAGE! |
| 1/23/2024 | Liberty Coca cola |
| 1/29/2024 | Liberty Coca cola |
| 5/16/2023 | Liberty Coca cola |
| 5/16/2023 | Liberty Coca cola |
| 5/3/2023 | Liberty Coca cola |
| 5/16/2023 | Liberty Coca cola |
|  | Liberty Coca cola |
| 12/28/2023 | Liberty Coca cola |
| 8/1/2023 | AZ METRO DISTI |
| 10/20/2023 | JETRO CASH & C |
| 2/6/2024 | JETRO CASH & C |
| 12/15/2023 | System |
| 2/6/2024 | JETRO CASH & C |
| 2/6/2024 | JETRO CASH & C |
| 10/20/2023 | AZ METRO DISTI |
|  | SP DISTRIBUTIO |
|  | System |
|  | System |
| 2/6/2024 | JETRO CASH & C |
| 11/15/2024 | Liberty Coca cola |
| 12/14/2023 | System |
|  | System |

02/09/24
1:10 PM

# Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 469 | Ocean spray | cranberry juice 12pk/15oz | 0031200788238 | 0 | 15.83 | 17.99 | 2.16 | 12/21/2022 |
| Beverages | 7535 | seagrams | TNC 24/10oz | 0072979000176 | 12 | 18.33 | 20.49 | 2.16 | 7/1/2023 |
| Beverages | 863 | C4 Energy | strawberry watermelon ice 12pk/16oz | 0842595106589 | 132 | 7.82 | 9.99 | 2.17 | 2/1/2024 |
| Beverages | 419 | Poland Spring | Water 12x/1.5L | 0075720456666 | 263 | 8.81 | 10.99 | 2.18 | 2/8/2024 |
| Beverages | 736 | Poland Spring | Water 6ct/1Gallon | 0075720056048 | 6 | 18.81 | 20.99 | 2.18 | 8/3/2023 |
| Beverages | 613 | Red rock | orange 24pk/12oz glass | 0074090102054 | 24 | 16.80 | 18.99 | 2.19 | 2/8/2024 |
| Beverages | 4720 | Canada dry | GINGER AILE 24/0.5l | 0078000001174 | 18 | 16.80 | 18.99 | 2.19 | 2/8/2024 |
| Beverages | 4719 | A&W | ROOT BEER 24/0.5l | 0078000052428 | 28 | 16.80 | 18.99 | 2.19 | 2/8/2024 |
| Beverages | 4718 | 7Up | lemon lime 24/0.5l | 0078000021194 | 25 | 16.80 | 18.99 | 2.19 | 2/8/2024 |
| Beverages | 4717 | sunkist | orange 24/0.5l | 0072000113424 | 3 | 11.80 | 13.99 | 2.19 | 2/8/2024 |
| Beverages | 4201 | pepsi | pepsi 24/0.5l | 0000012113002 | 4 | 11.80 | 13.99 | 2.19 | 2/8/2024 |
| Beverages | 962 | POWERADE | | 0049000031058 | 3 | 12.79 | 14.99 | 2.20 | 1/31/2024 |
| Beverages | 2234 | Fresca | grape fruits Citrus 24/12oz | 0049000047141 | 11 | 15.79 | 17.99 | 2.20 | 1/24/2024 |
| Beverages | 817 | POWERADE | Lemon lime 24pk/20oz | 0049000098167 | 1 | 12.78 | 14.99 | 2.21 | 1/31/2024 |
| Beverages | 445 | Dr pepper | cherry 24pk/12oz cans | 0078000089167 | 19 | 12.77 | 14.99 | 2.22 | 2/8/2024 |
| Beverages | 2512 | Sprite | Lymonade Legacy can 24/12oz | 0049000560896 | 19 | 16.77 | 18.99 | 2.22 | 2/8/2024 |
| Beverages | 190 | Welch's | mango passion 12pk/16oz | 1004180034610 | 0 | 6.76 | 8.99 | 2.23 | 2/8/2023 |
| Beverages | 547 | Poland Spring (SALE) | Water 15ct/1L | 0075720010034 | 245 | 7.75 | 9.99 | 2.24 | 8/6/2023 |
| Beverages | 703 | Poland Spring | Sport C Water 24ct/700ml | 0075720006642 | 111 | 14.75 | 16.99 | 2.24 | 1/31/2024 |
| Beverages | 3198 | Rica | Pear 18cl/300ml | 1079033050044 | 0 | 15.75 | 17.99 | 2.24 | 3/20/2023 |
| Beverages | 964 | POWERADE | ZERO SUGAR MIX BERRY | 0049000050752 | 2 | 15.75 | 17.99 | 2.24 | |
| Beverages | 981 | POWERADE | zero sugar fruit punch | 0049000056430 | 0 | 16.71 | 18.99 | 2.28 | |
| Beverages | 693 | Legendary Uludag | mixed fruit 24pk/250ml | 8690723510195 | 0 | 16.71 | 18.99 | 2.28 | 2/8/2024 |
| Beverages | 702 | Legendary Uludag | pomegranate 24pk/6.7oz | 8690723581270 | 11 | 27.71 | 29.99 | 2.28 | 2/6/2024 |
| Beverages | 695 | Tropicana | cranberry juice 12pk/32oz | 0048500068726 | 0 | 15.70 | 17.99 | 2.29 | 1/22/2024 |
| Beverages | 803 | POWERADE | fruit punch 24pk/20oz | 0049000003710 | 2 | 12.69 | 14.99 | 2.30 | 2/7/2024 |
| Beverages | 4342 | V8 Splash | VARIETY 12/16oz | 0051000146564 | 15 | 15.70 | 17.99 | 2.30 | 2/8/2024 |
| Beverages | 694 | Tropicana | apple juice 12pk/32oz | 1004850000493 | 40 | 24.67 | 26.99 | 2.31 | 2/8/2024 |
| Beverages | 844 | fanta | Strawberry 24pk/20oz | 0049000026207 | 8 | 11.67 | 13.99 | 2.32 | 12/14/2023 |
| Beverages | 518 | Sparkling Ice | Grape Raspberry 12pk/17oz | 0016671952686 | 0 | 20.67 | 22.99 | 2.32 | 12/20/2023 |
| Beverages | 4339 | Ensure | Milk Chocolate 16pk/8oz | 0070074536231 | 10 | 24.66 | 26.99 | 2.33 | 1/28/2024 |
| Beverages | 647 | Dr pepper | Cherry 24pk/20oz | 0078000008402 | 7 | 34.64 | 36.99 | 2.35 | 10/12/2023 |
| Beverages | 2041 | Core Power | Elite Strawberry 42g 12pk/14oz | 0811620021425 | 5 | 34.63 | 36.99 | 2.36 | 2/8/2024 |
| Beverages | 790 | Core Power | Elite Chocolate 42g 12pk/14oz | 0811620020604 | 0 | 22.63 | 24.99 | 2.36 | 1/31/2024 |
| Beverages | 2318 | POWERADE (SALE) | rasbery lemonade 24pk/20oz | 0012000211706 | 16 | 15.63 | 17.99 | 2.36 | 2/7/2024 |
| Beverages | 823 | POWERADE | Mountain berry blast 24pk/20oz | 0078616202815 | 26 | 17.62 | 19.99 | 2.37 | 2/8/2024 |
| Beverages | 1598 | Smart water | 12pk/1L | 0073379004174 | 1 | 24.61 | 26.99 | 2.38 | 2/8/2024 |
| Beverages | 852 | seagrams | Ginger Ale 24pk/20oz | 0081162020864 | 5 | 34.60 | 36.99 | 2.39 | 2/8/2024 |
| Beverages | 852 | Core Power | Elite Vanilla 42g 12pk/14oz | 0049000058482 | 0 | 19.60 | 21.99 | 2.39 | 1/15/2023 |
| Beverages | 2034 | Sprite | can 35/12oz | 0095189855914 | 7 | 17.59 | 19.99 | 2.40 | 3/22/2024 |
| Beverages | 689 | Tampico | Tropical punch 24pk/20oz | 0046000058482 | 7 | 17.59 | 19.99 | 2.40 | |
| Beverages | 626 | Tampico | mango punch flavor 24pk/20oz | 0095189875912 | 7 | 17.59 | 19.99 | 2.40 | 5/11/2024 |
| Beverages | 574 | Coco Rico | coconut Water w pulp 24pk/10z | 0074090415174 | 10 | 17.59 | 19.99 | 2.40 | 3/6/2023 |
| Beverages | 664 | Dr.Browns | cream soda 24pk/20z | 0739700210764 | 0 | 17.59 | 19.99 | 2.40 | 11/30/2024 |
| Beverages | 625 | Tampico | Citrus punch 24pk/20z | 0095189895910 | 17 | 17.59 | 19.99 | 2.40 | 11/30/2024 |
| Beverages | 4042 | Canada dry | seltzer water 12pk/1L | 0078000104752 | 6 | 14.59 | 16.99 | 2.40 | 3/5/2023 |
| Beverages | 846 | GOLD PEAK | Original Ginger ale 12pk/1L | 0078000112456 | 1 | 14.07 | 16.49 | 2.42 | 12/29/2023 |
| Beverages | 4041 | C4 smart energy | Sweet tea 12pk/19oz | 0893000596620 | 0 | 18.05 | 20.49 | 2.44 | 2/22/2024 |
| Beverages | 7497 | Tropicana | Blood Orange 12pk/12oz | 0842595126914 | 22 | 27.55 | 29.99 | 2.44 | 2/22/2024 |
| Beverages | 696 | Tropicana | orange juice 12pk/32oz | 0078000113402 | 22 | 27.55 | 29.99 | 2.45 | 2/8/2024 |
| Beverages | 826 | sunkist | Orange 24pk/20oz | 0078000124408 | 23 | 22.54 | 24.99 | 2.45 | 2/1/2024 |
| Beverages | 669 | sunkist | Pineaple 24pk/20oz | 0078000124408 | 23 | 22.54 | 24.99 | 2.49 | 2/8/2024 |
| Beverages | 894 | C4 Energy | Skittles 12pk/16oz | 0842595121780 | 14 | 18.02 | 20.49 | 2.47 | |

## Item Detail

| Last Rcvd | Vendor Name |
| --- | --- |
| 3/8/2023 | System |
| 12/14/2023 | Liberty Coca cola |
| 1/30/2024 | BIG GEYSER INC |
| 2/7/2024 | SP DISTRIBUTIO |
|  | System |
| 12/17/2022 | System |
| 1/23/2024 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 9/5/2023 | A&N DISTRIBUTI |
| 4/26/2023 | Liberty Coca cola |
| 11/30/2023 | Liberty Coca cola |
| 1/18/2024 | Liberty Coca cola |
| 12/15/2023 | System |
| 12/28/2023 | Liberty Coca cola |
| 1/26/2024 | AZ METRO DISTI |
| 1/30/2024 | JERRY |
| 1/30/2024 | JETRO CASH & C |
| 7/5/2023 | CYN-CHRISS IMI |
| 1/4/2023 | Liberty Coca cola |
| 1/4/2023 | Liberty Coca cola |
|  | System |
| 1/31/2024 | Denal l NY |
| 1/18/2024 | Liberty Coca cola |
| 12/8/2023 | Moslen alsadi |
| 1/31/2024 | Denal l NY |
| 2/9/2024 | Denal l NY |
| 6/13/2023 | BIG GEYSER INC |
| 10/7/2023 | Aliahabi |
| 1/18/2024 | Liberty Coca cola |
| 9/20/2023 | Liberty Coca cola |
| 1/29/2024 | Liberty Coca cola |
| 11/8/2022 | NEW YORK ONE |
| 1/18/2024 | Liberty Coca cola |
| 2/9/2024 | Liberty Coca cola |
| 1/18/2024 | Liberty Coca cola |
| 1/22/2024 | JETRO CASH & C |
|  | System |
|  | System |
|  | System |
|  | System |
| 7/26/2023 | ASA BEVERAGE! |
| 7/26/2023 | ASA BEVERAGE! |
| 10/4/2023 | Liberty Coca cola |
| 7/25/2023 | BIG GEYSER INC |
| 1/31/2024 | System |
| 1/23/2024 | System |
| 1/23/2024 | System |
| 1/4/2024 | BIG GEYSER INC |

02/09/24
1:10 PM

## Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 2882 | sunkist | ZERO sugar orange 24/12oz | 0078000012688 | 11 | 10.51 | 12.99 | 2.48 | 7/26/2023 |
| Beverages | 7538 | Coca cola | COKE MOVE ORIGINAL 24/12oz cans | 0049000551037 | -2 | 24.50 | 26.99 | 2.49 | 2/8/2024 |
| Beverages | 4706 | Clamato | ORIGINAL24pk/7.5oz | 0014800007763 | 13 | 15.50 | 17.99 | 2.49 | 8/24/2023 |
| Beverages | 835 | Malta | La dominican 24/7oz | 15607412350024 | 0 | 14.50 | 16.99 | 2.49 | 11/8/2023 |
| Beverages | 820 | Malta | Mango carrot 12pk/16oz | 0089396000481 | 1 | 10.50 | 12.99 | 2.49 | 2/8/2024 |
| Beverages | 848 | Mistic | Tropical carrot 12pk/16oz | 0089396000580 | 0 | 10.50 | 12.99 | 2.49 | 2/8/2024 |
| Beverages | 849 | Mistic | tropical fruit punch 12pk/16oz | 0089399000627 | 0 | 10.50 | 12.99 | 2.49 | 1/31/2024 |
| Beverages | 811 | Mistic | Kiwi strawberry 12pk/16oz | 0089399000685 | 0 | 10.50 | 12.99 | 2.49 | 1/13/2024 |
| Beverages | 499 | Mistic | Orange carrot 12pk/16oz | 0089399000528 | 3 | 10.50 | 12.99 | 2.49 | 2/8/2024 |
| Beverages | 500 | Mistic | orange mango 12pk/16oz | 0089399000504 | 0 | 10.50 | 12.99 | 2.49 | 2/8/2024 |
| Beverages | 497 | Mistic | Grape strawberry 12pk/16oz | 0089399000641 | 5 | 10.50 | 12.99 | 2.49 | 2/8/2024 |
| Beverages | 498 | Mistic | bohama blueberry 12pk/16oz | 0089399000689 | 5 | 10.50 | 12.99 | 2.49 | 1/12/2024 |
| Beverages | 502 | Mistic | Lotta colada 12pk/16oz | 0089396000603 | 8 | 10.50 | 12.99 | 2.49 | 1/4/2024 |
| Beverages | 503 | Mistic | Peach carrot 12pk/16oz | 0089396000542 | 8 | 10.50 | 12.99 | 2.49 | 1/13/2024 |
| Beverages | 501 | Mistic | Strawberry Banana 12pk/16oz | 0049000547504 | 4 | 10.50 | 12.99 | 2.49 | 5/4/2023 |
| Beverages | 2375 | AHA | FIJI APPLE WHITE TEA 24pk/16oz | 0088950261755 | 10 | 15.49 | 17.99 | 2.50 | 10/2/2023 |
| Beverages | 4190 | kern's nectar | variety pack 30/11.5 oz | 0078000144406 | 7 | 22.49 | 24.99 | 2.50 | 2/12/2023 |
| Beverages | 2926 | Canada dry | Pineapple 24pk/20oz | 0014400582291 | 0 | 5.49 | 7.98 | 2.50 | 2/28/2023 |
| Beverages | 3313 | reale lemon | lemon juice 48oz, 2ct | 0723500201202 | 1 | 12.49 | 14.99 | 2.50 | 12/25/2023 |
| Beverages | 1610 | Yoohoo | Chocolate 24pk/11oz Cans | 1005100014530 | 2 | 12.47 | 14.99 | 2.52 | 1/11/2024 |
| Beverages | 3066 | V8 Splash | Berry Blend 12/16oz | 1005100014654 | 0 | 12.47 | 14.99 | 2.52 | 12/22/2023 |
| Beverages | 3072 | V8 Splash | strawberry 12/16oz | 1005100014647 | 0 | 12.47 | 14.99 | 2.52 | 1/11/2024 |
| Beverages | 3074 | V8 Splash | PET Tropical Blend 12/16oz | 0081162022019 | 0 | 27.48 | 30.00 | 2.52 | 1/8/2023 |
| Beverages | 2042 | Core Power | Vanilla 26g 12pk/14oz | 0596650001500 | 2 | 18.47 | 20.99 | 2.52 | 1/8/2023 |
| Beverages | 735 | Aloeive | Pineapple 6pc/50oz big | 0009650010047 | 2 | 18.47 | 20.99 | 2.52 | 8/3/2023 |
| Beverages | 612 | Red rock | meringue 24pk/12oz glass | 0074009120030 | 2 | 18.47 | 20.99 | 2.52 | 12/29/2022 |
| Beverages | 609 | Red rock | frambuesa 24pk/12z | 0074009120047 | 2 | 18.47 | 20.99 | 2.52 | 7/17/2023 |
| Beverages | 2738 | nanucket neiss | big cranberry 15.9oz | 0726284000771 | 119.5 | 18.47 | 20.99 | 2.54 | 7/17/2023 |
| Beverages | 662 | sunkist | Orange/Zero sugar 24pk/20oz | 0078000122404 | 5 | 22.44 | 24.99 | 2.55 | 1/12/2024 |
| Beverages | 783 | Schweppes | Black cherry 24pk/20oz | 0078002202403 | 2 | 22.44 | 24.99 | 2.55 | 11/17/2024 |
| Beverages | 2321 | Schweppes (SALE) | ginger ale 24pk/12oz can | 0078002200166 | 0 | 12.44 | 14.99 | 2.55 | 2/6/2024 |
| Beverages | 805 | Crush | Grape 24pk/12z crush | 0078000134500 | 0 | 13.99 | 13.99 | 2.55 | 2/7/2024 |
| Beverages | 839 | Snapple | variety tea 24/20oz | 0076183260050 | 8 | 20.43 | 22.99 | 2.56 | 12/25/2023 |
| Beverages | 4609 | Coca cola | Diet Coke CAFFEINE FREE 8pc/2L | 0078000031792 | 0 | 11.43 | 13.99 | 2.56 | 7/28/2023 |
| Beverages | 2005 | sunkist | Strawberry lemonade 24pk/20oz | 0049000047134 | 8 | 15.42 | 17.99 | 2.57 | 8/3/2023 |
| Beverages | 1628 | Sprite | zero sugar 24pk/20oz | 0049000553190 | 1 | 24.40 | 26.99 | 2.59 | 1/25/2024 |
| Beverages | 1603 | Sprite | Lemon lime 12pk/1L | 0049000047134 | 0 | 24.40 | 21.99 | 2.59 | 1/8/2024 |
| Beverages | 7539 | POWERADE | GRAPE 24/20OZ | 0049000031792 | 4 | 15.38 | 17.99 | 2.59 | 2/14/2023 |
| Beverages | 3328 | Coca cola | Diet Coke 12pk/1.25L | 0049000047134 | 4 | 15.38 | 17.99 | 2.59 | 1/25/2024 |
| Beverages | 3117 | C4 Energy | Black Cherry 12pk/16oz | 0084259511890 | 2 | 17.88 | 20.49 | 2.61 | 5/17/2023 |
| Beverages | 2728 | C4 smart energy | freedom Ice 12pk | 0084259511063 | 0 | 17.88 | 20.49 | 2.61 | 2/8/2024 |
| Beverages | 3116 | C4 Energy | Peach-Mango 12pk/16oz | 0084259511630 | 4 | 17.88 | 20.49 | 2.61 | 2/8/2024 |
| Beverages | 2823 | C4 smart energy | peach mango nectar 12/16oz | 2084259511630 | 0 | 17.88 | 20.49 | 2.61 | 5/6/2023 |
| Beverages | 1647 | Aloeive | Watermelon 10ct/16.9oz | 0818640108904 | 16 | 8.38 | 10.99 | 2.62 | 2/8/2024 |
| Beverages | 2775 | Fiji (SALE) | Water 12pk/1L | 0632565000128 | 49 | 17.37 | 19.99 | 2.62 | 2/8/2024 |
| Beverages | 407 | WAIAKEA HAWA | volcanic water 12pk/1L | 0856852006040 | 49 | 19.35 | 19.99 | 2.64 | 5/6/2023 |
| Beverages | 3310 | fanta | ZERO Orange 24pk/12oz can | 0049000412217 | 0 | 12.34 | 14.99 | 2.64 | 12/27/2023 |
| Beverages | 663 | Crush (SALE) | Orange 24pk/20oz | 0078000013283 | 0 | 22.33 | 24.99 | 2.65 | 5/4/2023 |
| Beverages | 1679 | Coca cola | Caffeine free 24pk/12oz | 0049000023938 | 0 | 12.32 | 14.99 | 2.65 | 11/11/2023 |
| Beverages | 3074 | Dr pepper | zero strawberry cream 24pk/12oz | 0078000037623 | 0 | 12.32 | 14.99 | 2.67 | 11/20/2023 |
| Beverages | 671 | Canada dry | Pomegranate cherry sparking 24pk/20z | 0078000017402 | 15 | 22.32 | 24.99 | 2.68 | 2/7/2024 |
| Beverages | 446 | Dr pepper | cherry/zero sugar 24pk/12oz cans | 0078000035384 | 3 | 12.30 | 14.99 | 2.69 | 12/27/2023 |

Item Detail

| Last Rcvd | Vendor Name |
| --- | --- |
| 2/10/2023 | ASA BEVERAGE |
| 3/8/2023 | Liberty Coca cola |
| 1/18/2024 | BIG GEYSER INC |
| 7/21/2023 | NEW ENGLAND I |
| 9/21/2023 | ASA BEVERAGE |
| 9/21/2023 | ASA BEVERAGE |
| 1/23/2024 | ASA BEVERAGE |
| 12/26/2023 | ASA BEVERAGE |
| 1/23/2024 | ASA BEVERAGE |
| 11/9/2023 | ASA BEVERAGE |
| 1/23/2024 | ASA BEVERAGE |
| 12/26/2023 | ASA BEVERAGE |
| 1/23/2024 | ASA BEVERAGE |
| 12/26/2023 | ASA BEVERAGE |
| 9/21/2023 | ASA BEVERAGE |
| 9/21/2023 | ASA BEVERAGE |
| 4/11/2023 | Costco |
| 11/25/2023 | ASA BEVERAGE |
| 1/2/2023 | Costco |
| 12/26/2023 | ASA BEVERAGE |
| 10/14/2023 | THAYER Distribu |
| 10/14/2023 | THAYER Distribu |
| 10/14/2023 | THAYER Distribu |
| 11/30/2023 | Liberty Coca cola |
|  | CYN-CHRISS IMI |
|  | System |
|  | System |
| 6/5/2024 | ASA BEVERAGE |
| 11/17/2023 | SP DISTRIBUTIO |
| 1/15/2024 | NEW YORK ONE |
|  | System |
|  | ASA BEVERAGE |
| 12/28/2023 | Liberty Coca cola |
| 11/9/2023 | Liberty Coca cola |
| 12/20/2023 | System |
| 1/11/2023 | Liberty Coca cola |
| 4/26/2023 | Liberty Coca cola |
| 2/15/2023 | Liberty Coca cola |
| 12/23/2022 | BIG GEYSER INC |
| 12/23/2022 | BIG GEYSER INC |
|  | BIG GEYSER INC |
| 2/5/2024 | CYN-CHRISS IMI |
| 1/8/2024 | bevrage NJ |
|  | System |
| 7/14/2023 | Liberty Coca cola |
| 2/9/2023 | System |
| 8/1/2023 | Liberty Coca cola |
| 1/23/2024 | Liberty Coca cola |
| 8/1/2023 | ASA BEVERAGE |
|  | Liberty Coca cola |

02/08/24
1:10 PM

# Item Detail

| Departme | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 2757 | Snapple | Honey sweet tea 24/16oz | 0781061833751 | 0 | 20.30 | 22.99 | 2.69 | 9/19/2023 |
| Beverages | 1622 | Core Power | Chocolate 26g 12pk/20z | 0811620202002 | 21 | 27.31 | 30.00 | 2.69 | 10/27/2023 |
| Beverages | 2045 | 7up | Original 24pk/20z | 0078000001617 | 1 | 22.29 | 24.99 | 2.70 | 2/8/2024 |
| Beverages | 681 | Crush (SALE) | grape 20oz/24pcs | 0078000013628 | 0 | 22.29 | 24.99 | 2.70 | 4/28/2024 |
| Beverages | 704 | Smart water | Sport Cap Alkaline 24pk/700ml | 0786162062618 | 4 | 27.27 | 29.99 | 2.74 | 1/16/2024 |
| Beverages | 553 | Rica | Appe 18cd/330ml | 1079303005451 | 1 | 15.25 | 17.99 | 2.74 | 1/7/2024 |
| Beverages | 4197 | POPPI (sale) | STRAWBERRY LEMON 12/12OZ | 1060741230048 | 2 | 13.23 | 15.99 | 2.76 | 2/7/2024 |
| Beverages | 845 | Malta | La dominicana 24/12oz | 0850063710149 | 17 | 24.20 | 26.99 | 2.79 | 2/8/2024 |
| Beverages | 845 | Canada dry | orig seltzer water 24pk/12oz | 0078000147162 | 7 | 11.20 | 13.99 | 2.79 | 2/8/2024 |
| Beverages | 454 | Canada dry | lemon lime, 24pk/12oz cans | 0078000011307 | 5 | 11.20 | 13.99 | 2.79 | 2/8/2024 |
| Beverages | 464 | 7up | Limonata 24/11.5oz | 0041508645317 | 77 | 30.20 | 32.99 | 2.79 | 11/9/2023 |
| Beverages | 451 | Canada dry | Ginger ale 24cl/12oz cans | 0078000156166 | 17 | 11.20 | 13.99 | 2.79 | 12/23/2023 |
| Beverages | 2749 | San pellegrino | cranberry ginger ale 24pk/12oz | 0078000165164 | 8 | 11.20 | 13.99 | 2.80 | 7/20/2023 |
| Beverages | 1881 | Martinellis Sparkling | sparkling blush 12pc/10oz | 0041244221659 | 212.5 | 13.19 | 15.99 | 2.80 | 2/2/2024 |
| Beverages | 2048 | 7up | cherry 24/12,2 CAN | 0070000020250 | 7 | 11.19 | 13.99 | 2.80 | 10/5/2023 |
| Beverages | 2747 | Tahitian treat | Fruit punch 24pk/12oz can | 0078000018621 | 3.5 | 33.18 | 35.99 | 2.81 | 2/8/2024 |
| Beverages | 449 | Coca cola mexican | Variety pack 24pk/12oz glass | 0815532021100 | 7 | 19.18 | 21.99 | 2.81 | 1/20/2024 |
| Beverages | 4133 | Malta India | 24pk/12oz glass | 0490000684516 | 60 | 22.17 | 24.99 | 2.82 | 9/17/2023 |
| Beverages | 610 | Canada dry | Pomegranate cherry 24cl/12oz cans | 0078000171167 | 0 | 11.16 | 13.99 | 2.82 | 1/6/2024 |
| Beverages | 455 | Mountain Dew (SALE) | Voltage BLUE 24pk/20oz | 0012000028625 | 12 | 24.17 | 26.99 | 2.83 | 2/7/2024 |
| Beverages | 675 | Coca cola | Vanilla 24pk/20oz | 0490000031171 | 0 | 20.16 | 22.99 | 2.84 | 1/30/2024 |
| Beverages | 853 | Vanilla | sparkling grape soda 24pk/20oz | 0859986407002 | 3 | 22.15 | 24.99 | 2.86 | 1/30/2024 |
| Beverages | 673 | Welch's(SALE) | mandarin 24cl/12.5z | 0900476210445 | 12 | 13.13 | 15.99 | 2.88 | 12/29/2023 |
| Beverages | 4213 | Jaritos | RASBERRY ROSE 12/12OZ | 0810063710132 | 2 | 20.49 | 22.99 | 2.90 | 1/12/2024 |
| Beverages | 4198 | POPPI (sale) | Peach Mango Nectar 12pk/12oz | 0842596517097 | 13 | 17.59 | 20.49 | 2.90 | 1/23/2024 |
| Beverages | 7495 | Jaritos | artic snow cone 12pk/16oz | 0842596511088 | 1 | 17.59 | 20.49 | 2.90 | 2/8/2024 |
| Beverages | 865 | C4 Energy | Cherry limeade 12pk/16oz | 0842596518885 | 3 | 20.49 | 22.99 | 2.92 | 2/8/2024 |
| Beverages | 866 | C4 Energy | Sour Batch Bros 12pk/16oz | 0842596511088 | 23 | 22.07 | 24.99 | 2.92 | 2/8/2024 |
| Beverages | 864 | C4 Energy | limon lime 24cl/12.5z | 0900476210483 | 19 | 22.07 | 24.99 | 2.93 | 2/8/2024 |
| Beverages | 4212 | Jaritos | Pineapple 18cd/330ml | 1079303004259 | -1 | 15.06 | 17.99 | 2.93 | 12/23/2023 |
| Beverages | 2774 | Rica | lemonade 24/12oz can | 0025000068387 | 13 | 12.06 | 14.99 | 2.93 | 2/3/2024 |
| Beverages | 3113 | Minute Maid | Lemon Lime 12pk/1.25l | 0025000065450 | 14 | 14.99 | 17.99 | 2.93 | 2/3/2024 |
| Beverages | 2280 | Sprite | grape fruit 24cl/12.5z | 0900476210511 | 1 | 15.06 | 17.99 | 2.94 | 2/8/2024 |
| Beverages | 4211 | Jaritos | Strawberry 12pk/14oz | 0025000515751 | 117 | 22.06 | 24.99 | 2.95 | |
| Beverages | 467 | Nesquik | Vanilla 12pk/14oz | 0025000962521 | 119 | 16.04 | 18.99 | 2.95 | 8/21/2024 |
| Beverages | 468 | Nesquik | fut'gg brownie/double chocolate 12pk/14oz | 0025000950385 | 94 | 16.04 | 18.99 | 2.95 | 2/8/2024 |
| Beverages | 1621 | Nesquik | Chocolate 12pk/14oz | 0028000772123 | 3 | 16.04 | 18.99 | 2.96 | 1/15/2024 |
| Beverages | 485 | Nesquik | cherry limenode 12/12OZ | 0810063710170 | 5 | 16.04 | 18.99 | 2.96 | 2/8/2024 |
| Beverages | 4321 | POPPI (sale) | ORANGE 12/12OZ | 1079303050475 | 33 | 13.03 | 15.99 | 2.96 | 2/8/2024 |
| Beverages | 4199 | POPPI (sale) | orange 18cd/330ml | 1079303005475 | 23 | 13.03 | 15.99 | 2.98 | 2/8/2024 |
| Beverages | 2009 | Rica | Mango 18cd/330ml | 1079303050352 | 23 | 15.01 | 17.99 | 2.99 | 2/8/2024 |
| Beverages | 2012 | Rica | Fruit Punch 18cd/330ml | 1079303005068 | 14 | 15.00 | 17.99 | 2.99 | 2/8/2024 |
| Beverages | 2037 | Rica | Elements Air pear & peach 24pk/16oz | 0076183006348 | 5 | 15.00 | 17.99 | 2.99 | 1/30/2024 |
| Beverages | 798 | Snapple | ZERO 36/12OZ CAN | 0012001952282 | 0 | 20.00 | 22.99 | 2.99 | 2/8/2024 |
| Beverages | 4218 | pepsi | Black cherry 24pk/20oz | 0012000193124 | 21 | 24.00 | 26.99 | 2.98 | 1/8/2024 |
| Beverages | 4324 | Canada dry | Coconut Caramel 12pk/13.7oz | 0049000093124 | 0 | 24.00 | 26.99 | 2.99 | 11/1/2023 |
| Beverages | 929 | Dunkin | orange 24pk/12z | 0490000095124 | 13 | 21.00 | 23.99 | 2.99 | 3/3/2024 |
| Beverages | 602 | Dunkin | Frambuesa 24pk/12z | 0012020208240 | 34 | 24.00 | 26.99 | 2.99 | 2/7/2024 |
| Beverages | 1842 | Country club | French Vanilla 12pk/13.7oz | 0012020208288 | 0 | 24.00 | 26.99 | 2.99 | 2/8/2024 |
| Beverages | 921 | Dunkin | energy drink 24/250ml | 0049000172993 | 12 | 24.00 | 26.99 | 2.99 | 2/8/2024 |
| Beverages | 2423 | Carataso cup | merengue 24pk/12oz | 1087309000018 | 0 | 24.00 | 26.99 | 2.99 | 1/14/2023 |
| Beverages | 611 | Country club | VARIETY 20/16oz | 0505009942173 | 7 | 18.00 | 20.99 | 2.99 | 3/3/2023 |
| Beverages | 4466 | body armor | Grape 24pk/12oz | 0505020208260 | | 24.00 | 26.99 | 2.99 | 2/8/2024 |
| Beverages | 816 | Country club | | 0505120200295 | | 24.00 | 26.99 | 2.99 | 2/7/2024 |

Item Detail

| Last Rcvd | Vendor Name |
|---|---|
| 3/17/2023 | ASA BEVERAGE |
| 7/25/2023 | Liberty Coca cola |
| 11/24/2023 | System |
| 2/9/2023 | System |
| | Liberty Coca cola |
| 11/13/2023 | CYN-CHRISS IMI |
| 10/2/2023 | BIG GEYSER INK |
| 3/28/2023 | NEW ENGLAND I |
| 1/23/2024 | ASA BEVERAGE |
| 1/23/2024 | System |
| 8/1/2023 | Manhatan Beer |
| 1/23/2024 | ASA BEVERAGE |
| 10/4/2023 | ASA BEVERAGE |
| | System |
| 11/24/2023 | ASA BEVERAGE |
| 12/26/2023 | ASA BEVERAGE |
| 8/16/2023 | Liberty Coca cola |
| 2/6/2024 | JETRO CASH & C |
| 1/23/2024 | ASA BEVERAGE |
| 8/29/2023 | System |
| 12/14/2023 | Liberty Coca cola |
| 12/14/2023 | AZ METRO DISTI |
| 1/8/2024 | SYSCO METRO I |
| 9/29/2023 | BIG GEYSER INK |
| 7/26/2023 | BIG GEYSER INK |
| | BIG GEYSER INK |
| | BIG GEYSER INK |
| | SYSCO METRO I |
| 1/8/2024 | SYSCO METRO I |
| 1/5/2024 | Liberty Coca cola |
| 1/18/2024 | Liberty Coca cola |
| 8/1/2023 | SYSCO METRO I |
| 1/8/2024 | System |
| 1/23/2024 | Cool River Bevera |
| 4/10/2024 | Cool River Bevera |
| 1/23/2024 | System |
| 10/2/2023 | BIG GEYSER INK |
| 10/2/2023 | BIG GEYSER INK |
| 2/6/2024 | CYN-CHRISS IMI |
| 2/6/2024 | CYN-CHRISS IMI |
| 2/5/2024 | CYN-CHRISS IMI |
| 12/26/2023 | ASA BEVERAGE |
| 9/30/2023 | Mosleh alsadi |
| 12/8/2023 | ASA BEVERAGE |
| 1/4/2023 | Liberty Coca cola |
| 12/21/2023 | System |
| 12/21/2023 | System |
| 1/4/2023 | Liberty Coca cola |
| 1/14/2023 | System |
| 12/21/2023 | System |
| 11/10/2023 | Mosleh alsadi |
| 10/4/2023 | Iberia Foods |

02/09/24
1:10 PM

## Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 614 | Country club | 11.1 oz | 005212020082 02 | 10 | 21.99 | 24.99 | 2.99 | 2/8/2024 |
| Beverages | 4179 | Welch's | Variety Pack 36pk/120z | 0850964007116 | 1 | 12.00 | 14.99 | 2.99 | 12/22/2023 |
| Beverages | 2783 | Pocasville | pomegranate juice 12/33oz | 6055467444940 | | 31.00 | 33.99 | 2.99 | 7/11/2023 |
| Beverages | 802 | Snapple | GAPE 6/2L | 0070074680501 | | 34.99 | 34.99 | 2.99 | 2/8/2024 |
| Beverages | 2365 | Tropicana | Milk Chocolate 24pk/8oz | 0070074680174 | 72 | 32.00 | 34.99 | 2.99 | 2/8/2024 |
| Beverages | 709 | Ensure | Vanilla 24pk/8oz | 0041244121090 | 16 | 32.00 | 34.99 | 3.00 | 2/8/2024 |
| Beverages | 2105 | Ensure | grapeade 24pk/16oz | 2050047823320 2 | 26 | 17.99 | 24.99 | 3.00 | 2/8/2024 |
| Beverages | 1938 | Snapple | sugar free 12/16oz | 0989599010526 | | 21.99 | 24.99 | 3.00 | 2/8/2024 |
| Beverages | 2925 | Red Bull | Kiwi strawberry 24pk/16oz | 0076185002193 | 0 | 21.99 | | 3.00 | 2/8/2024 |
| Beverages | 812 | Snapple | Orangeade 24pk/16oz | 0076185003152 | 15 | 21.99 | 24.99 | 3.00 | 2/8/2024 |
| Beverages | 828 | Snapple | cans tomato cocktail 24pk/5.5oz | 0076185003138 | 21 | 19.99 | 22.99 | 3.00 | 2/8/2024 |
| Beverages | 1607 | Clamato | Cherry lemonade 24pk/20oz | 1004650000218 | 19 | 19.99 | 22.99 | 3.00 | 12/25/2023 |
| Beverages | 3323 | Minute Maid | pink lemonade 24pk/20oz | 0076185003275 | 13 | 19.99 | 22.99 | 3.00 | 2/7/2024 |
| Beverages | 670 | Minute Maid | Peach tea zero sugar 24pk/16oz | 0612685462 46 | 0 | 32.99 | 35.99 | 3.00 | 2/8/2024 |
| Beverages | 831 | Snapple | mineral water 24/16oz | 0076185003107 | 2 | 19.99 | 22.99 | 3.00 | 11/28/2024 |
| Beverages | 910 | Perrier | Raspberry tea 24pk/16oz | 0076185002148 | 7 | 19.99 | 22.99 | 3.00 | 2/8/2024 |
| Beverages | 836 | Snapple | Half & half lemonade iced tea 24pk/16oz | 1001480000518 | 0 | 19.99 | 22.99 | 3.00 | 2/1/2024 |
| Beverages | 807 | Snapple | Peach Tea 24pk/16oz | 0076185001882 | 27 | 15.99 | 15.99 | 3.00 | 10/24/2023 |
| Beverages | 2106 | Snapple | Mango madness 24pk/16oz | 0025000058868 | 0 | 12.99 | 12.99 | 3.00 | 2/8/2024 |
| Beverages | 821 | Snapple | Apple 24pk/16oz | 0076185003145 | 3 | 23.99 | 26.99 | 3.00 | 6/6/2023 |
| Beverages | 838 | Snapple | Elements fire dragon fruit 24pk/16oz | 0076189003145 | 0 | 22.99 | 22.99 | 3.00 | 2/8/2024 |
| Beverages | 799 | Snapple | Variety pack 40pk/6oz | 0074780004022 | 26 | 22.99 | 22.99 | 3.00 | 2/8/2024 |
| Beverages | 787 | Capri sun | Green tea 24pk/16oz | 0076185003190 | 7 | 9.99 | 12.99 | 3.00 | 10/27/2023 |
| Beverages | 806 | Snapple | Zero lemon tea 24pk/16z | 0076185003169 | 112 | 22.99 | 22.99 | 3.00 | 2/6/2024 |
| Beverages | 2109 | Snapple | iced coffee late 12/16oz | 0076185003114 | 8 | 19.98 | 22.99 | 3.01 | 1/30/2024 |
| Beverages | 4358 | twix | Pink lemonade 24pk/16oz | 0076185003121 | 11 | 15.98 | 18.99 | 3.01 | 2/8/2024 |
| Beverages | 2108 | Snapple | Go bananas 24pk/16oz | 0076185003282 | 9 | 19.98 | 22.99 | 3.01 | 1/30/2024 |
| Beverages | 804 | Snapple | lemonade 24pk/20oz | 0076185003430 | 6 | 22.99 | 22.99 | 3.01 | 2/8/2024 |
| Beverages | 658 | Minute Maid | Glass Bottles 24ct/330ml | 0087684004449 | 6 | 28.69 | 28.69 | 3.01 | 1/19/2024 |
| Beverages | 4480 | Perrier | Elements Earth Cherry & Black Tea 24pk/16oz | 0076185003923 | 7 | 22.10 | 25.11 | 3.01 | 1/30/2024 |
| Beverages | 2629 | Snapple | fruit juicy red 24pk/20oz | 0076185003206 | 32 | 19.97 | 22.99 | 3.02 | 2/6/2024 |
| Beverages | 648 | Hawaiian Punch | Watermelon Burst 12pk/12oz | 0081111003163 1 | 0 | 20.96 | 23.99 | 3.03 | 12/23/2023 |
| Beverages | 7499 | C4 smart energy | Blue rasbery 24pk/20oz | 0076185003299 | 8 | 17.46 | 20.49 | 3.03 | 2/8/2024 |
| Beverages | 631 | Minute Maid | 24pk/20oz | 0076185003336 | 5 | 23.96 | 26.99 | 3.03 | 1/7/2024 |
| Beverages | 2227 | Smart water | Strawberry pineapple 24pk/16oz | 0025000111996 | 2 | 24.99 | 27.99 | 3.03 | 1/30/2024 |
| Beverages | 2107 | Snapple | Watermelon lemon 24pk/16oz | 0078616200433 | 11 | 19.95 | 22.99 | 3.03 | 2/6/2024 |
| Beverages | 854 | Snapple | Fruit juicy red 6pk/2L | 0076183458326 | 5 | 9.94 | 12.99 | 3.04 | 2/1/2024 |
| Beverages | 738 | Hawaiian Punch | original 12pk/1.25L | 0076185345128 | 21 | 14.93 | 17.99 | 3.05 | 2/7/2024 |
| Beverages | 470 | Kool Aid | orange 1.25L | 0078000004005 | 1 | 7.92 | 10.99 | 3.05 | 1/14/2024 |
| Beverages | 813 | Coca cola | 4Dpk Variety Pack | 0043000089545 | 64 | 14.91 | 17.99 | 3.06 | 2/5/2024 |
| Beverages | 7534 | fanta | Beverage 1.25L | 0078000004014 | 4 | 23.90 | 26.99 | 3.07 | 12/23/2023 |
| Beverages | 853 | fanta | Grape/caffeine free24pk/20oz | 0049000055375 | 4 | 22.90 | 25.99 | 3.08 | 3/30/2023 |
| Beverages | 1641 | Seagram | Seltzer Water 24pk/20oz | 0043000089545 | 2 | 22.90 | 25.99 | 3.09 | 9/26/2023 |
| Beverages | 1988 | monster | Ultra Violet 24/16oz | 0049000062676 | 6 | 36.89 | 39.99 | 3.09 | 8/6/2023 |
| Beverages | 1985 | monster | Ultra Paradise 24/16oz | 0072379004051 | 0 | 36.89 | 39.99 | 3.10 | 10/13/2023 |
| Beverages | 2413 | sunny D light | tangy orange 24ct | 0052000015588 | 79 | 9.88 | 12.99 | 3.11 | 2/8/2024 |

Page 11

Item Detail

| Last Rcvd | Vendor Name |
|---|---|
| 12/21/2023 | System |
| 12/22/2023 | System |
| 12/8/2022 | A&N DISTRIBUTI |
| 2/7/2024 | Pncas Internaione |
| 2/7/2024 | Mosleh alsadi |
| 2/7/2024 | Mosleh alsadi |
| 6/3/2023 | Gotham beverage |
| 4/11/2023 | Costco |
| | System |
| 1/23/2024 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 9/27/2023 | Denal l NY |
| 1/23/2024 | ASA BEVERAGE! |
| 4/19/2023 | Costco |
| 1/23/2024 | ASA BEVERAGE! |
| 12/26/2023 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 1/10/2023 | SP DISTRIBUTIO |
| 9/21/2023 | Gotham beverage |
| 2/9/2023 | Liberty Coca cola |
| 11/24/2023 | ASA BEVERAGE! |
| 12/26/2023 | ASA BEVERAGE! |
| 12/26/2023 | ASA BEVERAGE! |
| 12/26/2023 | ASA BEVERAGE! |
| 12/26/2023 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 10/4/2023 | ASA BEVERAGE! |
| 11/19/2024 | Costco |
| 12/26/2023 | ASA BEVERAGE! |
| 12/8/2023 | ASA BEVERAGE! |
| 10/12/2023 | Sam's Club |
| 12/26/2023 | ASA BEVERAGE! |
| 8/14/2023 | ASA BEVERAGE! |
| 2/9/2024 | Liberty Coca cola |
| 11/14/2023 | ASA BEVERAGE! |
| 12/26/2023 | System |
| 11/9/2023 | BIG GEYSER INK |
| 6/27/2023 | Liberty Coca cola |
| 1/22/2024 | Liberty Coca cola |
| 11/17/2023 | Liberty Coca cola |
| 11/24/2023 | ASA BEVERAGE! |
| 10/23/2023 | ASA BEVERAGE! |
| 1/18/2024 | System |
| 8/1/2023 | Liberty Coca cola |
| 9/15/2023 | Costco |
| 3/22/2023 | Liberty Coca cola |
| 11/7/2023 | Liberty Coca cola |
| 5/19/2023 | Liberty Coca cola |
| 8/11/2023 | Liberty Coca cola |
| 8/1/2023 | Liberty Coca cola |
| 2/7/2024 | Liberty Coca cola |

02/09/24
1:10 PM

## Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 560 | OKF | Aloe Vera Pineapple 20pc/500ml | 088439407354 | 4 | 17.38 | 20.49 | 3.11 | 12/23/2023 |
| Beverages | 1639 | Schweppes (SALE) | Tropical Passion Fruit 12pk/12oz | 005020000642 | 90 | 9.98 | 12.99 | 3.11 | 2/7/2024 |
| Beverages | 1942 | Snapple | BLUE RASPBERRY 24ct | 084394008954 | | 22.87 | 25.99 | 3.12 | |
| Beverages | 630 | sunkist | Mix berry smoothie 20pc/500ml | 083439407292 | | 22.87 | 25.99 | 3.12 | 1/15/2024 |
| Beverages | 3014 | Red Bull | Original Aloe Vera 20pc/500ml | 088439407007 | | 22.87 | 25.99 | 3.12 | |
| Beverages | 3015 | Red Bull | Purple smoothie 20pc/500ml | 088439407988 | | 22.87 | 25.99 | 3.12 | |
| Beverages | 2911 | Rica | green edition 24pk/8.4oz | 061125900986 | | 10.85 | 13.99 | 3.14 | |
| Beverages | 362 | Rica | Peal 24ct/200ml | 207903300506 | 11 | 10.85 | 13.99 | 3.14 | |
| Beverages | 738 | Fair Life | Chocolate 12/14oz | 081162002042 | 0 | 15.83 | 18.99 | 3.16 | |
| Beverages | 712 | Rica | Mango 24ct/200ml | 079033005076 | 16 | 10.82 | 13.99 | 3.17 | |
| Beverages | 7496 | C4 smart energy | Cherry Berry Lime 12pk/12oz | 084259511990 | 0 | 17.32 | 20.49 | 3.17 | 2/6/2024 |
| Beverages | 1884 | San pellegrino | Pompelmo 24/11.5oz | 041508405126 | | 28.81 | 32.99 | 3.18 | 2/1/2024 |
| Beverages | 4180 | Jarritos | mango 24ct/17z | 090047821076 | 21 | 21.81 | 24.99 | 3.18 | 1/6/2024 |
| Beverages | 958 | Jarritos | pineapple 24d/12.5z | 081152022381 | 10 | 21.80 | 24.99 | 3.19 | |
| Beverages | 4349 | FAIRLIFE | Cookie and cream 12/14oz | 090047821075 | 13 | 15.80 | 18.99 | 3.19 | 1/1/2024 |
| Beverages | 4351 | Jarritos | strawberry 24ct/17z | 090047823279 | 14 | 21.80 | 24.99 | 3.19 | 2/7/2024 |
| Beverages | 362 | Jarritos | WATERMELON 24ct/17z | 090478006906 | 16 | 21.80 | 24.99 | 3.20 | |
| Beverages | 3009 | POWERADE | Fruit punch 24ct/17z | 049000017954 | 2 | 15.79 | 18.99 | 3.20 | 12/23/2023 |
| Beverages | 3010 | POWERADE | mountain berry blast 15/28oz | 049000017935 | 0 | 15.79 | 18.99 | 3.20 | 8/16/2023 |
| Beverages | 3010 | POWERADE | fruit punch 15/28oz | 049000017993 | 4 | 15.79 | 18.99 | 3.20 | 8/19/2023 |
| Beverages | 2998 | POWERADE | strawberry lemonade 15/28oz | 049000017907 | 0 | 36.78 | 39.99 | 3.22 | 2/1/2024 |
| Beverages | 891 | monster | Mango loco 24pk/16oz | 070847029007 | 20 | 10.76 | 13.99 | 3.22 | 2/8/2024 |
| Beverages | 3312 | Rica | fruit punch 24ct/200ml | 207903305063 | 20 | 10.75 | 13.99 | 3.24 | 2/2/2024 |
| Beverages | 160 | Rica | Orange 24ct/200ml | 274601111102562 | | 10.75 | 13.99 | 3.24 | 7/19/2023 |
| Beverages | 2908 | Rica | PASSION FRUIT CHINOLA 18ct/330ml | 079033004273 | | 14.75 | 17.99 | 3.24 | 6/22/2023 |
| Beverages | 504 | Mash | grapefruit citrus 12pk/16oz | 076071282010 | 3 | 16.71 | 19.99 | 3.28 | 5/1/2024 |
| Beverages | 506 | Mash | orange mango 12pk/16oz | 076071282107 | | 16.71 | 19.99 | 3.28 | 4/29/2023 |
| Beverages | 507 | Mash | pineapple coconut12pk/16oz | 076071282105 | 0 | 16.71 | 19.99 | 3.28 | 3/10/2024 |
| Beverages | 509 | Mash | watermelon lime 12pk/16oz | 076071282106 | | 16.71 | 19.99 | 3.28 | 7/28/2023 |
| Beverages | 505 | Mash | Lemon ginger 12pk/16oz | 076071812109 | 2 | 16.70 | 19.99 | 3.29 | 8/31/2023 |
| Beverages | 3008 | POWERADE | orange 15/28oz | 004900017991 | | 29.70 | 32.99 | 3.29 | 1/28/2024 |
| Beverages | 1893 | San pellegrino | Aranciata Slim 24/11.5oz | 004150895701 | 21 | 23.70 | 26.99 | 3.29 | 1/28/2024 |
| Beverages | 158 | Dr pepper | strawberries & cream 24/20oz | 007800037678 | 30 | 23.68 | 26.99 | 3.31 | 2/8/2024 |
| Beverages | 668 | fanta | Pineapple/caffeine free 24pk/20oz | 049000028201 | 3 | 17.18 | 20.49 | 3.31 | 2/8/2024 |
| Beverages | 861 | C4 Energy | starburst cherry 12pk/16oz | 084259510599 | 9 | 35.67 | 38.99 | 3.32 | 1/28/2024 |
| Beverages | 466 | Muscle Milk | Chocolate Zero Sugar 12pk/14oz | 087605002219 | 14 | 21.66 | 24.99 | 3.33 | 12/29/2023 |
| Beverages | 402 | Essentia | Water 12pk/1.5L | 057227021168 | 7 | 17.66 | 20.99 | 3.33 | 2/8/2024 |
| Beverages | 7494 | C4 smart energy | Strawberry Guava 12pk/12oz | 084596126938 | 0 | 19.64 | 22.99 | 3.35 | 1/28/2024 |
| Beverages | 1943 | Snapple | Black cherry 24pk/16oz | 007613466841 | 0 | 35.63 | 38.99 | 3.36 | 2/5/2024 |
| Beverages | 2174 | Muscle Milk | Strawberries 'N Creme 12/14oz | 087605002295 | 8 | 21.60 | 24.99 | 3.39 | 2/1/2024 |
| Beverages | 4215 | Jarritos | tamarind 24ct/12.5z | 090478210452 | 23 | 22.60 | 25.99 | 3.39 | 1/1/2024 |
| Beverages | 2008 | OKF | pomegranate 20ct/500ml | 084394007841 | 2 | 22.55 | 25.99 | 3.44 | 1/22/2024 |
| Beverages | 4189 | Canada dry | cranberry 24/20oz | 078000156409 | 0 | 22.55 | 25.99 | 3.44 | 2/8/2024 |
| Beverages | 2559 | Minute Maid | Berry Punch 24/20oz | 025000037764 | 1 | 23.55 | 25.99 | 3.44 | 1/9/2024 |
| Beverages | 722 | pepsi | Diet 36pk/12oz can | 001200011602 | | 16.55 | 19.99 | | |

Page 12

Item Detail

| Last Rcvd | Vendor Name |
|---|---|
| 7/26/2023 | BIG GEYSER INC |
| 2/7/2024 | JETRO CASH & C |
|  | System |
|  | System |
|  | System |
|  | System |
| 11/22/2023 | CYN-CHRISS IMI |
| 10/23/2023 | SP DISTRIBUTIO |
| 11/9/2023 | ASA BEVERAGE |
|  | System |
| 11/10/2023 | System |
| 11/10/2023 | Costco |
| 12/23/2023 | Costco |
|  | CYN-CHRISS IMI |
| 2/6/2024 | System |
| 7/26/2023 | CYN-CHRISS IMI |
| 8/1/2023 | BIG GEYSER INC |
| 1/9/2024 | MAnhatan Beer |
| 1/8/2024 | A&N DISTRIBUTI |
| 1/4/2024 | A&N DISTRIBUTI |
| 10/11/2023 | Liberty Coca cola |
| 10/11/2023 | JETRO CASH & C |
| 1/8/2024 | SYSCO METRO I |
| 4/18/2023 | JETRO CASH & C |
| 4/18/2023 | Liberty Coca cola |
| 11/30/2023 | Liberty Coca cola |
| 2/6/2024 | Liberty Coca cola |
| 2/6/2024 | CYN-CHRISS IMI |
| 2/9/2023 | CYN-CHRISS IMI |
|  | CYN-CHRISS IMI |
|  | System |
|  | System |
|  | System |
|  | System |
| 4/18/2023 | System |
| 8/11/2023 | Liberty Coca cola |
| 2/8/2024 | MAnhatan Beer |
| 7/26/2023 | Liberty Coca cola |
| 1/18/2024 | BIG GEYSER INC |
| 1/4/2024 | BIG GEYSER INC |
| 7/26/2023 | BIG GEYSER INC |
|  | BIG GEYSER INC |
| 1/18/2024 | ASA BEVERAGE |
| 2/2/2024 | BIG GEYSER INC |
|  | A&N DISTRIBUTI |
| 12/5/2023 |  |
| 1/22/2024 | Mosleh alsadi |
| 12/26/2023 | A&N DISTRIBUTI |
| 12/26/2023 | Costco |

02/09/24
1:10 PM

City Tab Cemetary

## Item Detail

| Department | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 660 | Canada dry | Mandarin orange sparkling 24pk/20oz | 007780015502 | 8 | 21.52 | 24.99 | 3.47 | 2/8/2024 |
| Beverages | 599 | Boylan | Grape 24pk/12oz | 076071207001 | 2 | 25.51 | 28.99 | 3.48 | 4/16/2023 |
| Beverages | 596 | Boylan | Cane cola 24pk/12oz | 076071216009 | 2 | 25.51 | 28.99 | 3.48 | 7/27/2023 |
| Beverages | 2068 | Core Water | Water 12 pk/30.4 oz | 085300404044 | 0 | 25.51 | 28.99 | 3.48 | 3/12/2020 |
| Beverages | 607 | Boylan | Creme 24pk/12oz | 076071208100 | 19 | 23.51 | 26.99 | 3.48 | 6/26/2003 |
| Beverages | 646 | Dr pepper | Cream soda 24pk/20oz | 012000313109 | 0 | 21.50 | 24.99 | 3.49 | 2/7/2024 |
| Beverages | 2982 | Mountain Dew (SALE) | ORANGE live wire 20oz/24pk | 012000381319 | 0 | 18.50 | 21.99 | 3.49 | 2/15/2023 |
| Beverages | 4149 | Dr pepper | ORIGINAL 36pk/12oz | 078000480490 | 1 | 18.50 | 21.99 | 3.49 | 9/27/2023 |
| Beverages | 2787 | Minute Maid | Watermelon Punch 24pk/20oz | 025000030291 | 0 | 15.49 | 18.99 | 3.50 | 6/7/2023 |
| Beverages | 2311 | TROPICAL RH | MANGO ISLAND 12C/16Z | 1005270632857 | 0 | 15.49 | 18.99 | 3.50 | 2/8/2024 |
| Beverages | 2737 | TROPICAL RH | pineapple guava 12/16oz | 1005270833565 | 0 | 15.49 | 18.99 | 3.50 | 11/20/2023 |
| Beverages | 2313 | TROPICAL RH | pineapple 12/16oz | 1005270833565 | 0 | 15.49 | 18.99 | 3.50 | 2/8/2024 |
| Beverages | 800 | Essentia | Water 24pk/700ml | 065722701240 | 30 | 30.48 | 33.99 | 3.51 | 2/8/2024 |
| Beverages | 1608 | Muscle Milk | Vanilla creme 12pk/14oz | 004900019162 | 0 | 23.43 | 26.99 | 3.56 | 2/8/2024 |
| Beverages | 661 | fanta | orange/caffeine free 24pk/20oz | 004900093346 | 51 | 11.43 | 14.99 | 3.56 | 11/11/2024 |
| Beverages | 438 | Coca cola | cherry vanilla Zero sugar 12pk/12oz can | 004900047516 | 17 | 11.43 | 14.99 | 3.56 | 2/8/2024 |
| Beverages | 439 | Coca cola | Cherry Zero sugar 24pk/12oz can | 007800052466 | 0 | 9.43 | 12.99 | 3.56 | 9/15/2023 |
| Beverages | 2885 | A & W | ROOT BEER 2L | 007800053466 | 54 | 18.42 | 21.99 | 3.57 | 2/1/2024 |
| Beverages | 571 | BEST | guava juice drink 24pk/246ml | 071879161471 | 9 | 18.42 | 21.99 | 3.57 | 2/8/2024 |
| Beverages | 2896 | sunkist | watermelon limonade 20/24oz | 007800037746 | 0 | 21.41 | 24.99 | 3.58 | 12/20/2023 |
| Beverages | 4200 | POPPI (sale) | WATERMELON 12/12OZ | 081006371025 | 2 | 21.41 | 24.99 | 3.58 | 2/8/2024 |
| Beverages | 1627 | Mountain Dew (SALE) | Original 24pk/20oz | 000001213104 | 0 | 36.41 | 39.99 | 3.58 | 2/8/2024 |
| Beverages | 2932 | monster | pipeline punch 24pk | 007000476889 | 3 | 36.39 | 39.99 | 3.60 | 2/8/2023 |
| Beverages | 542 | Starbucks | Caramel Frapp 12pk/405ml | 007810472291 | 0 | 26.39 | 29.99 | 3.60 | 2/22/2023 |
| Beverages | 876 | NOS | focus 24pk/12oz | 081554020176 | 3 | 26.39 | 29.99 | 3.60 | 1/17/2023 |
| Beverages | 1601 | Waiakea | volcanic water 12pk/1.5L | 085965200187 | 0 | 26.39 | 29.99 | 3.60 | 2/13/2023 |
| Beverages | 1673 | Vimto | Sparkling fruit flavor 4/6x330ml | 100742565009921 | 0 | 20.39 | 23.99 | 3.60 | 8/19/2023 |
| Beverages | 842 | Fair Life | Strawberry 12pk/14oz | 001001620000435 | 0 | 15.37 | 18.99 | 3.62 | 12/22/2023 |
| Beverages | 4431 | Sprite | Cherry 24pk/20oz | 049000072224 | 40 | 18.34 | 21.99 | 3.65 | 2/7/2024 |
| Beverages | 570 | BEST | cocktail juice drink 24pk/246ml | 071879160150 | 0 | 36.34 | 39.99 | 3.65 | 7/15/2023 |
| Beverages | 1837 | monster | Ultra Rosa 24pk/16oz | 007084703450 | 84 | 18.32 | 21.99 | 3.67 | 2/8/2024 |
| Beverages | 572 | BEST | Mango small 24pc/246ml | 009047821058 | 28 | 21.30 | 24.99 | 3.69 | 2/1/2024 |
| Beverages | 4350 | Jarritos | guava 24d/17z | 071819008254 | 0 | 23.30 | 26.99 | 3.69 | 2/9/2024 |
| Beverages | 1629 | kiwi strawberry 24pk/20oz | kiwi strawberry 24pk/20oz | 002500010598 | 59 | 21.30 | 24.99 | 3.70 | 2/8/2024 |
| Beverages | 746 | Canada dry | Original Ginger ale 6pk/2L | 007800052463 | 22 | 10.29 | 13.99 | 3.70 | 2/8/2024 |
| Beverages | 1611 | sunkist | Berry Lemonade 6pk/2L | 007800035544 | 22 | 10.28 | 13.99 | 3.71 | 2/8/2024 |
| Beverages | 740 | sunkist | Grape 6pk/2L | 007800116485 | 19 | 10.27 | 13.99 | 3.72 | 2/8/2024 |
| Beverages | 749 | sunkist | Pineapple 2L/6pk | 007800124460 | 23 | 10.26 | 13.99 | 3.73 | 2/8/2024 |
| Beverages | 832 | sunkist | Strawberry lemonade 6pk/2L | 007800031805 | 31 | 10.25 | 13.99 | 3.74 | 2/8/2024 |
| Beverages | 627 | Canada dry | Original sparkling seltzer water 24pk/20oz | 007800147407 | 0 | 21.25 | 24.99 | 3.74 | 1/10/2024 |
| Beverages | 1662 | Tropicana (SALE) | Grape 12pk/15oz | 104895000005635 | 1 | 13.25 | 16.99 | 3.74 | 1/6/2024 |
| Beverages | 744 | Canada dry | kiwi tropicana 12/15oz | 104485000013575 | 8 | 13.25 | 16.99 | 3.74 | 2/7/2024 |
| Beverages | 226 | Tropicana (SALE) | Mandarin orange 6pk/2L | 007800155464 | 63 | 13.25 | 16.99 | 3.74 | 1/25/2024 |
| Beverages | 745 | Canada dry | Orange 6pk/2L | 007800113464 | 0 | 10.24 | 13.99 | 3.75 | 2/8/2024 |
| Beverages | 4011 | Fair Life | REDUCED FAT 12/14floz | 081162002886 | 8 | 10.24 | 13.99 | 3.75 | 12/22/2023 |
| Beverages | 748 | Canada dry | Pomegranate cherry 6pk/2L | 007800177464 | 42 | 10.24 | 13.99 | 3.75 | 2/8/2024 |
| Beverages | 747 | Canada dry | Original seltzer water 6pk/2L | 007800147469 | 21 | 10.24 | 13.99 | 3.75 | 1/25/2024 |
| Beverages | 1605 | Canada dry | lemon lime 6pk/2L | 007800155463 | 18 | 10.24 | 13.99 | 3.75 | 2/8/2024 |
| Beverages | 743 | 7Up | lemon lime 6pk/2L | 007800000344 | 0 | 10.24 | 13.99 | 3.75 | 10/20/2004 |
| Beverages | 651 | Canada dry | Ginger Ale 24pk/20oz | 007800152401 | 32 | 21.24 | 24.99 | 3.75 | 2/8/2024 |
| Beverages | 651 | Canada dry | Zero sugar orange 6pk/2L | 007800012466 | 0 | 10.21 | 13.99 | 3.78 | 9/4/2023 |
| Beverages | 751 | PRIME ENERGY | Lemon lime 24/12oz | 085004042718 | 2 | 43.20 | 46.99 | 3.79 | 1/14/2024 |
| Beverages | 2791 | PRIME ENERGY | ICE POP 24/12OZ | 085004047332 | 1 | 43.20 | 46.99 | 3.79 | 10/14/2023 |

| Last Rcvd | Vendor Name |
|---|---|
| 1/18/2024 | ASA BEVERAGE! |
| 1/18/2024 | ASA BEVERAGE! |
| 2/8/2024 | System |
| | System |
| | System |
| | System |
| 12/21/2022 | Liberty Coca cola |
| 8/23/2023 | A&N DISTRIBUTI |
| 11/17/2023 | SP DISTRIBUTIO |
| 11/17/2022 | AZ METRO DISTI |
| 11/7/2022 | AZ METRO DIST |
| 12/21/2023 | System |
| 1/18/2024 | BIG GEYSER INC |
| 1/18/2024 | Liberty Coca cola |
| | Liberty Coca cola |
| | System |
| 6/19/2023 | ASA BEVERAGE! |
| 1/5/2024 | CYN-CHRISS IMI |
| 12/8/2023 | ASA BEVERAGE! |
| 9/29/2023 | BIG GEYSER INC |
| 1/11/2024 | SP DISTRIBUTIO |
| 5/11/2024 | Liberty Coca cola |
| | System |
| | System |
| | System |
| | System |
| | System |
| | System |
| 1/14/2023 | Mosleh alsadf |
| 6/3/2023 | System |
| 12/5/2023 | System |
| 12/23/2023 | System |
| 5/11/2023 | Liberty Coca cola |
| 2/6/2024 | CYN-CHRISS IMI |
| 2/2/2024 | SYSCO METRO I |
| 1/22/2024 | System |
| 1/23/2024 | ASA BEVERAGE! |
| 1/23/2024 | System |
| 12/26/2023 | System |
| 1/23/2024 | System |
| 1/23/2024 | System |
| 1/18/2024 | System |
| 11/15/2023 | ASA BEVERAGE! |
| 1/18/2024 | Denal I NY |
| 12/8/2023 | Denal I NY |
| 12/8/2023 | ASA BEVERAGE! |
| 1/23/2024 | ASA BEVERAGE! |
| 7/25/2023 | Liberty Coca cola |
| 12/8/2023 | ASA BEVERAGE! |
| 12/26/2023 | ASA BEVERAGE! |
| 11/24/2023 | System |
| 1/23/2024 | ASA BEVERAGE! |
| 11/18/2024 | ASA BEVERAGE! |
| 2/21/2023 | System |
| 7/12/2023 | System |
| 7/12/2023 | MAmatam Beer |
| 7/12/2023 | Manhattan Beer |
| | Manhattan Beer [ |

1:10 PM

## CityPlus CashNCarry
### Item Detail

| Departme | Item # | Item Name | Item Description | UPC | Avail Qty | Cost | Regular Pric | Margin | Last Sold |
|---|---|---|---|---|---|---|---|---|---|
| Beverages | 1876 | PRIME ENERGY | strawberry Watermelon 24/12oz | 0850004027325 | 2 | 43.20 | 46.99 | 3.79 | 2/11/2024 |
| Beverages | 1877 | PRIME ENERGY | blue rasberry 24/12oz | 0850004027301 | 1 | 43.20 | 46.99 | 3.79 | 11/30/2023 |
| Beverages | 4421 | Hal's New York | big APPLE SELTZER 24pk/20oz | 0850036005792 | 2 | 18.20 | 21.99 | 3.79 | 11/21/2024 |
| Beverages | 1875 | PRIME ENERGY | Orange Mango 24/12oz | 0850004027523 | 5 | 43.20 | 46.99 | 3.79 | 11/30/2023 |
| Beverages | 1879 | PRIME ENERGY | Tropical Punch 24/12oz | 0850004027295 | 5 | 43.20 | 46.99 | 3.79 | 11/30/2023 |
| Beverages | 4763 | Jarritos | Mineragua 24ct/12.5oz | 0784084781610 | 2 | 24.99 | 24.99 | 3.80 | 1/2/2024 |
| Beverages | 1885 | Iceland | spring 12/1.5L | 0728281210029 | 5 | 21.19 | 24.99 | 3.80 | 2/8/2024 |
| Beverages | 1618 | Crush (SALE) | Fruit Punch 24pk/20oz | 0078000035672 | 0 | 21.11 | 24.99 | 3.88 | 12/13/2022 |
| Beverages | 1617 | Crush (SALE) | Pineapple 24pk/20oz | 0078000014143 | 0 | 21.11 | 24.99 | 3.88 | 11/15/2022 |
| Beverages | 1619 | Dr. Browns | Original black cherry soda 24pk/20oz | 0073970021047 | 0 | 21.11 | 24.99 | 3.88 | 2/7/2024 |
| Beverages | 2758 | 7Up | cherry 6/2l | 0078000005318 | 0 | 10.05 | 13.99 | 3.94 | 2/8/2024 |
| Beverages | 3417 | Canada dry | Triple Berry 6pk/2L | 0078000012219 | 0 | 10.04 | 13.99 | 3.95 | 3/1/2023 |
| Beverages | 1632 | Jarritos | variety park Tamarind 30pk/12.5oz | 0090470232086 | 1 | 29.03 | 32.99 | 3.95 | 11/30/2023 |
| Beverages | 536 | Electrolit(sale) | coconut 12pk/21oz | 0088777250004 | 0 | 21.02 | 24.99 | 3.97 | 12/22/2023 |
| Beverages | 538 | Electrolit(sale) | grape 12pk/21oz | 0088777250006 | 0 | 21.01 | 24.99 | 3.98 | 2/27/2024 |
| Beverages | 4122 | Electrolit(sale) | blue rasberry 12pk/21oz | 0088777250013 | -1 | 21.01 | 24.99 | 3.98 | 2/27/2024 |
| Beverages | 779 | Electrolit(sale) | zero Berry blast 12PK/21fl oz | 0088772500860 | 0 | 21.01 | 24.99 | 3.98 | 1/2/2024 |
| Beverages | 3229 | Minute Maid | fruit punch 24pk/20oz | 0025000058028 | 3 | 23.01 | 26.99 | 3.98 | 2/8/2024 |
| Beverages | 540 | Electrolit(sale) | orange 12pk/21oz | 0088772500051 | 4 | 21.01 | 24.99 | 3.98 | 2/24/2024 |
| Beverages | 539 | Electrolit(sale) | lemon Lime 12pk/21oz | 0088772500068 | 1 | 21.01 | 24.99 | 3.98 | 2/7/2024 |
| Beverages | 4172 | pepsi | Original 24pk/16.9oz | 0012000014093 | 5 | 18.00 | 21.99 | 3.99 | 2/7/2024 |
| Beverages | 1481 | Mountain Dew (SALE) | Pitch Black 24pk/20oz | 0012000684624 | 5 | 21.00 | 24.99 | 3.99 | 2/8/2024 |
| Beverages | 1668 | Canada dry | Raspberry 12pk/1L | 0078001654450 | 0 | 13.00 | 16.99 | 3.99 | 2/5/2024 |
| Beverages | 2067 | Sprite | apple juice 24/10oz | 0041204241088 | 12 | 26.00 | 29.99 | 3.99 | 12/11/2023 |
| Beverages | 4482 | Martinellis 24ct | Frost 24/12oz | 0050200032480 | 0 | 20.00 | 23.99 | 3.99 | 1/25/2024 |
| Beverages | 624 | Gatorade | ORANGE 24pk/20oz | 0050200032674 | 63 | 19.99 | 23.99 | 4.00 | 2/8/2024 |
| Beverages | 1669 | Gatorade | cool blue 24pk/20oz | 0052000024815 | 33 | 19.99 | 23.99 | 4.00 | 2/8/2024 |
| Beverages | 2324 | brisk | iced tea lipton 36ct/12oz | 0012000010255 | 25 | 15.65 | 19.99 | 4.04 | 2/7/2024 |
| Beverages | 1604 | pepsi | original 12pk/1.25L | 0012000140921 | 0 | 14.95 | 18.99 | 4.04 | 10/27/2023 |
| Beverages | 1600 | Smart water | Alkaline 12pk/1.5L | 0786162006172 | 2 | 21.95 | 25.99 | 4.04 | 12/13/2022 |
| Beverages | 3283 | Ensure | Strawberry 24pk/8oz | 0070074407050 | 16 | 30.93 | 34.99 | 4.04 | 1/12/2024 |
| Beverages | 2359 | Tropicana | Ruby Red Grapefruit 24pk/10oz | 0048500757161 | 1 | 14.99 | 18.99 | 4.00 | 12/28/2023 |
| Beverages | 1668 | Gatorade | Lemon lime 24pk/20oz | 0052000022684 | 0 | 19.99 | 23.99 | 4.00 | 2/5/2024 |
| Beverages | 1872 | Gatorade | 12pk/1.5L | 0781620043122 | 52 | 18.90 | 22.99 | 4.09 | 1/30/2024 |
| Beverages | 1599 | Smart water | Frost Variety Pack 24pk/20oz | 0052000064422 | 0 | 18.90 | 22.99 | 4.09 | 2/7/2024 |
| Beverages | 737 | Coco Rico | Coconut Soda 6pk/2L | 0074097151617 | 19 | 23.99 | 27.99 | 4.00 | 2/6/2024 |
| Beverages | 4187 | Canada dry | peach 24pk/20oz | 0090472826774 | 0 | 18.90 | 22.99 | 4.09 | 12/23/2022 |
| Beverages | 541 | Electrolit(sale) | strawberry kiwi 12pk/21oz | 0088777250249 | 2 | 20.77 | 24.99 | 4.22 | 2/7/2024 |
| Beverages | 2322 | Schweppes(sale) | Grape ginger ale 24pk/20oz | 0078000030594 | 59 | 23.61 | 27.99 | 4.38 | 12/23/2022 |
| Beverages | 816 | Schweppes (SALE) | SELTZER Lemon lime 24pk/20oz | 0078000209402 | 0 | 20.59 | 24.99 | 4.40 | 12/13/2022 |
| Beverages | 4196 | POPPI (sale) | GRAPE 12/12OZ | 0810063710552 | 1 | 11.58 | 15.99 | 4.41 | 2/1/2024 |
| Beverages | 2350 | fanta | grape 12pk/12oz | 0049000030747 | 10 | 10.52 | 14.99 | 4.47 | 4/28/2023 |
| Beverages | 546 | Essentia (SALE) | Water 12pk/1L | 0657227012103 | 61 | 15.52 | 19.99 | 4.47 | 2/8/2024 |
| Beverages | 2315 | PALMER H & H TALLBOY | PALMER JUICE H & H TALLBOY 24PK/20 OZ | 0743234030901 | 0 | 15.52 | 19.99 | 4.47 | 2/8/2024 |
| Beverages | 2558 | Joe's | Berry Lemonade 12pk/18oz | 0743234002746 | 5 | 11.50 | 15.99 | 4.49 | 8/2/2023 |
| Beverages | 2556 | Joe's | Pineapple Lemonade 12pk/18oz | 0743234003019 | 0 | 11.50 | 15.99 | 4.49 | 7/28/2023 |
| Beverages | 2661 | Joe's | Black Cherry Lemonade 12pk/18oz | 0743234002753 | 0 | 11.50 | 15.99 | 4.49 | 1/8/2024 |
| Beverages | 2659 | Joe's | Strawberry Lemonade 12pk/18oz | 0743234002739 | 2 | 11.50 | 15.99 | 4.49 | 8/19/2023 |
| Beverages | 2660 | Joe's | Grapefruit Lemonade 12pk/18oz | 0743234003033 | 2 | 11.50 | 15.99 | 4.49 | 10/27/2023 |