Exhibit J

Plaintiff's 2ⁿᵈ Supplemental Exhibits

7 A
24 B
33 C
33 D

# EXHIBIT 7A

Inventory purchase
orders/invoices/receipts when
the TT is in possession of



Eastern
Public
Property Claims
& Risk Management

Property Report for

# Nagi Quhshi

December 20, 2022

SUBPOENA-EASTERN PUBLIC 000615

# 531 Tiffany Street, Bronx, NY 10474

**TOTAL:**        **$ 369,800.14**

| No. | Vendor | Invoice# | Date of Invoice | Amount | Link to Invoice |
|---|---|---|---|---|---|
| 1 | American Hose Hydraulics | | 8/8/22 | $ 108.33 | Link |
| 2 | ASA Beverages | 3286402802 | 7/13/22 | $ 13,260.00 | Link |
| 3 | AZ Metro | 21913821 | 6/6/22 | $ 5,064.60 | Link |
| 4 | Beam Wholesale | 411 | 6/21/22 | $ 1,194.00 | Link |
| 5 | Beam Wholesale | 518 | 6/28/22 | $ 5,340.00 | Link |
| 6 | BJ's Wholesaale | | 7/13/22 | $ 1,467.90 | Link |
| 7 | Carlos Reyes | | 7/4/22 | $ 200.00 | Link |
| 8 | Cool River Beverages | 2356 | 6/20/22 | $ 8,960.00 | Link |
| 9 | CostCo Wholesale | | 7/11/22 | $ 1,035.30 | Link |
| 10 | CostCo Wholesale | | 7/11/22 | $ 203.04 | Link |
| 11 | CostCo Wholesale | | 7/11/22 | $ 772.72 | Link |
| 12 | CynChriss Imports | 179847 | 6/21/22 | $ 3,011.40 | Link |
| 13 | CynChriss Imports | 180151.7 | 7/6/22 | $ 1,990.00 | Link |
| 14 | Global Trade | 7313 | 6/3/22 | $ 4,726.25 | Link |
| 15 | Gotham Beverage | | 7/11/22 | $ 1,919.20 | Link |
| 16 | Green Market | | 7/18/22 | $ 4,125.00 | Link |
| 17 | I & A Merchandise | 146529-A | 7/1/22 | $ 10,558.86 | Link |
| 18 | I & A Merchandise | 146680-C | 7/11/22 | $ 9,943.76 | Link / Link |
| 19 | Iberia Foods | 9806234 | 6/29/22 | $ 2,757.12 | Link |
| 20 | JayDeen | 39272 | 6/16/22 | $ 22,892.00 | Link |
| 21 | JayDeen | 300108674 | 6/22/22 | $ 6,072.00 | Link |
| 22 | JayDeen | 300108675 | 6/22/22 | $ 5,686.00 | Link |
| 23 | JCWorldBell | IN-120139 | 4/6/22 | $ 12,752.84 | Link / Link |
| 24 | LibertyCocaCola | 12789201441 | 6/29/22 | $ 14,739.05 | Link / Link |
| 25 | M&N Supplies | 44453 | 6/21/22 | $ 3,158.00 | Link |
| 26 | M&N Supplies | 44495 | 6/29/22 | $ 20,692.00 | Link / Link |
| 27 | Mailen | | 7/15/22 | $ 1,217.00 | Link |

SUBPOENA-EASTERN PUBLIC 000616

| | | | | | |
|---|---|---|---|---|---|
| 28 | Marlyn | | 7/1/22 | $ 1,596.00 | Link |
| 29 | Nelson Snacks | | 7/10/22 | $ 3,500.00 | Link |
| 30 | Nelson Snacks | | 7/13/22 | $ 9,996.00 | Link |
| 31 | New England Beverages | 1461536 | 6/10/22 | $ 6,571.60 | Link |
| 32 | P&G Beverages | 5127 | 6/28/22 | $ 540.50 | Link |
| 33 | P&G Beverages | 5182 | 6/29/22 | $ 1,346.46 | Link |
| 34 | P&G Beverages | 5870 | 7/13/22 | $ 195.00 | Link |
| 35 | Pocas | C-2568 | 6/8/22 | $ 3,926.00 | Link<br>Link |
| 36 | Shaw & Barrie | 18223 | 7/11/22 | $ 4,320.00 | Link |
| 37 | Soko | 188116 | 6/10/22 | $ 1,292.50 | Link |
| 38 | Soko | 189679 | 7/7/22 | $ 6,790.25 | Link<br>Link |
| 39 | Sultana | 893448 | 6/21/22 | $ 9,929.08 | Link<br>Link |
| 40 | Sultana | 894164 | 7/6/22 | $ 8,443.28 | Link<br>Link |
| 41 | Sunrise | 57089 | 7/1/22 | $ 31,477.00 | Link<br>Link |
| 42 | Sunrise | 57253 | 7/7/22 | $ 88,567.00 | Link<br>Link |
| 43 | Tape Direct | | 7/15/22 | $ 500.00 | Link<br>Link |
| 44 | Thayer Metro | 988651-1 | 7/6/22 | $ 1,395.16 | Link |
| 45 | Thayer Metro | 988854-1 | 7/14/22 | $ 6,987.94 | Link |
| 46 | Top Smokes | 11694 | 7/10/22 | $ 11,976.00 | Link |
| 47 | V&F Cleaning | 14116 | 7/11/22 | $ 2,754.00 | Link |
| 48 | Vision | 284479 | 6/8/22 | $ 3,600.00 | Link |
| 49 | Yale Repair Cylinder | O66395 | 7/17/22 | $ 250.00 | Link |
| | | | | | |

## Counter Order Customer Receipt

American Hose Hydraulics Inc
521 Constellow Ave
Bronx, NY 10474
718-893-8157

06/08/2022    15:15:14
Terminal SN:    2176862J

**Credit Sale:**

| | |
|---|---|
| Transaction #: | 13 |
| Card Type: | AMEX |
| Account: | ............1003 |
| Entry: | ULIC8 Chip |

**Amount:**
USD $108.33

| | |
|---|---|
| Ref. Number: | 703037199 |
| Auth. Code: | 840098 |
| Batch Number: | 1238 |
| Response: | Approved |

| | Issuer |
|---|---|
| AID: | A000000025010601 |
| TVR: | 0000000000 |
| IAD: | 06220103210002 |
| TSI: | E800 |
| ARC: | 23 |
| APPN: | |
| TC: | 0401372A000CZFEE |
| ATC: | 0027 |
| APPLAB: | AMERICAN EXPRESS |

CUSTOMER COPY

POWERED BY FIDELITY

| | |
|---|---|
| Counter Order: | 00185698 |
| | Order Date: 8/8/2022 |
| Receipt Date: 8/8/2022    3:21:04PM | |
| Employee ID: FELIPEA | |
| Cust Ship-To: CRY1010-01 | |
| Ship-To Name: CARLOS REYES | |
| Mark Number: | |
| Customer PO: | |

| Description | Quantity | UOM | Unit Price | Extended |
|---|---|---|---|---|
| FLUID- HYDRAULIC: AW46; AH&H; 5 GAL | 1.00 | EA | 99.5000 | 99.50 |

Invoice Number: 00204176

Questions? Call  718-893-8157

| Charges: | Sub-Total......... | $99.50 |
|---|---|---|
| | Total Taxes....... | $8.83 |
| | Grand Total....... | $108.33 |
| Payments: | <Credit Card>..... | $108.33 |

Card Number:
Card Exp.:
Auth:

I agree to pay the amount of $108.33
according to the card issuer agreement.

X _____

*A MIN OF $100 CHARGED ON ALL ESTIMATES FOR DISASSEMBLY & INSPECTION.
*NOT RESPONSIBLE FOR ITEMS LEFT AFTER 90 DAYS.
*NO REFUNDS AFTER 30 DAYS
*A 20% RESTOCKING FEE WILL BE APPLIED FOR RETURNS.
*I AGREE TO BE BOUND BY THE TERMS & CONDITIONS LISTED AT
AMERICANHOSE.NET/CONTACT_US

| Balance Due: .................... | $0.00 |
|---|---|

X _____

Received by: Print Name        Date & Time:

Signature: _____        Page: 1

SUBPOENA-EASTERN PUBLIC 000618

```
DELIVERY BY
ABC DISTRIBUTION LLC
99 Route XXXX
Flushing, NY 10XXX
(XXX) XXX-XXXX

DELIVERY ROUTE: 104000657
SALES ROUTE: 104000014

INVOICE
J206402002
DATE: 07/11/22  TIME: 07:01 AM

CITY PLUS WHOLESALE
541 TIFFANY ST
BRONX, NY 10XXX-XXXX

ACCOUNT # 110X7558

SALES

DESCRIPTION          UPC/SKU
WHSLE  CASES UNITS    NET    TAX    AMOUNT
12 OZ ALUM CAN 12PK X 2
12z12p 7up            078000011407/10000020
       21      42     8.95    0.00    187.95
12z12p SK Orange      078000011167/10002005
       21      42     0.95    0.00    187.95
12z12p SK Grape       078000016168/10001609
       21      42     8.95    0.00    187.95
12z12p AW Rtbr        078000042169/10000052
       21      42     8.95    0.00    187.95
12z12p AWDread        078000045167/10000611
       21      42     8.95    0.00    187.95
12z12p HF PineneRED   078000040020/10000055
       21      42     8.95    0.00    187.95
12z12p CDDA           078000012166/10000050
       42      84     8.95    0.00    375.90
12z12p CDSprk Lemin   078000165166/10000908
       10      20     8.95    0.00     89.50
12z12p CDSprk Pnchry  078000012167/10000446
       10      20     8.95    0.00     89.50
12z1p CDSprk Wtr      018000141167/10000903
       21      42     8.95    0.00    187.95
12z1p DASLiWameChh    078000031166/10120030
       16      32     8.95    0.00    141.20

PKG   225     450                   2011.75

20 OZ PLASTIC BTL LS 24
20z24 Chry7Up         078000005547/10000110
       18     432    21.00    0.00    378.00
20z24 SF Orange       078000011103/10000110
       27     648    21.00    0.00    567.00
20z24 SK Pineapple    078000121067/10000045
       27     648    21.00    0.00    567.00
20z24 HF PQuinnenRH   078000040021/10000112
       18     432    21.00    0.00    378.00
20z24 CDDA            078000015202/10000350
       54    1296    21.00    0.00   1134.00
20z24 CDSprk Wtr      078000014740/10000047X
       27     648    21.00    0.00    567.00
20z24 SK Berryblend   078000032000/10136567
       27     648    21.00    0.00    567.00

PKG   198    4752                   4158.00

2 L PLASTIC BTL LS 6
2L6 7UP               078000000144/10139881
       10      60     8.25    0.00     82.50
2L SUNKIST PINEAPPLE  078000124440/10139901
       10      60     8.25    0.00     82.50
2L6 CDDA              078000015746/10000228
       80     480     8.25    0.00    660.00
2L6 SF Strwblmade     078000031665/10139900
       10      60     8.25    0.00     82.50
2L6 SK Dry Lend       078000031554/10141099
       10      60     8.25    0.00     82.50

PKG   120     720                    990.00

16 OZ PLASTIC BTL LS 24
16z24 SB Apple        078183003202/10118539
       15     840    19.99    0.00    699.65
16z24 SB Frt Pnch     078183007118/10116512
       70    1680    19.99    0.00   1199.10
16z24 SB GoBananas    078183003116/10136174
       20     480    19.99    0.00    399.80
16z24 SB Grapeade     078183003275/10116513
       10     240    19.99    0.00    199.90
16z24 SB EmStrwbry    078183003107/10136116
       15     840    19.99    0.00    699.65
16z24 SB Mangoldan    078183003122/10136537
       15     840    19.99    0.00    699.65
16z24 SB Orangeade    078183002140/10136119
       15     840    19.99    0.00    699.65
16z24 SB Tea Peach    078183003103/10136507
       20     480    19.99    0.00    399.80
16z24 SK Tea Rasp     078183003190/10136105
       15     360    19.99    0.00    299.85
16z24 SB Teatemon     078183003152/10116508
       20     480    19.99    0.00    399.85

PKG   295    7080                   5847.05

TOT SALE  818          Jun13          13058.80
BY CONTAINER DEPOSITS                 496.80
                                     $13555.60
AMOUNT DUE                            995

Pallet Large Wood     75000004I       13,260

CONTAINER DEPOSITS
RATE   UNITS           AMOUNT
0.050   9936           496.80

COD-CASH ONLY

NOTICE
Sales invoices shall be final and binding one
year from the date of issuance. The Company
will not investigate, review or adjust any
invoice which is older than one year.

If your check is returned, it may be re-
presented electronically by paper draft and
you will be responsible for all collection
costs. A return fee will be charged on any re-
turn. A return fee will be charged on any re-
that is returned by your bank and the fees may
be collected electronically or by paper draft.
```

# AZ METRO DISTRIBUTORS LLC
## 60 CROSSWAYS PARK DRIVE W
### WOODBURY, NY 11797

DELIVERY NO
8049806b9

DATE
06/06/2022

ACCT#
DC513

ORDER NO
21913821

ROUTE #
183866

PO #
k

SALESMAN

CONTACT

CASH

**CITY PLUS WHOLEALE CORP**
170 WEST 233RD ST
BRONX, NY 10463
917-403-1498

BROOKLYN ... 718/254-4200
WOODBURY ... 516/812-0562
EDISON ... 732/225-6540
BRISTOL ... 201/612-5634
BRONX ... 714/989-7400
CHICAGO ... 708/410-2377

| CASES/CODE | DESCRIPTION | UPC# | PRICE | DISCOUNT | DEPOSIT | TAX | TOTAL |
|---|---|---|---|---|---|---|---|
| 54 3628 | AZ 20 OZ TALLBOY FRUIT PUNCH 24P | 613008725761 | 20.99 | 7.49 | 0.00 | 0.00 | 729.00 |
| 20 0622 | AZ 20 OZ TALLBOY MUCHO MANGO 24P | 613008725808 | 20.95 | 7.49 | 0.00 | 0.00 | 270.00 |
| 27 0660 | AZ 20 OZ TALLBOY LEMON 24PC | 613008725709 | 20.99 | 7.45 | 0.00 | 0.00 | 364.50 |
| 20 0620 | AZ 20 OZ TALLBOY HALF & HALF 24P | 613008725822 | 20.99 | 7.49 | 0.00 | 0.00 | 270.00 |
| 20 0656 | AZ 20 OZ TALLBOY RASPBERRY H&H | 013008732271 | 20.95 | 7.49 | 0.00 | 0.00 | 270.00 |
| 20 0648 | AZ 20 OZ TALLBOY PEACH N.P. TEA | 013008761449 | 20.99 | 7.49 | 0.00 | 0.00 | 270.00 |
| 30 3109 | WELCH'S 16OZ 100 APPLE 12PK | 004180023600 | 19.99 | 6.00 | 0.00 | 0.00 | 459.70 |
| 20 3103 | WELCH'S 16OZ STRAWKIWI 12PK | 004180046300 | 19.85 | 5.00 | 0.00 | 0.00 | 291.60 |
| 20 3113 | WELCH'S 16OZ ORG PINEAPPLE 12PK | 004180047900 | 19.99 | 5.00 | 0.00 | 0.00 | 298.80 |
| 10 3112 | WELCH'S 16OZ CRANBERY 12PK | 004180042900 | 19.99 | 5.00 | 0.00 | 0.00 | 149.90 |
| 30 3100 | WELCH'S 16OZ FRUIT PUNCH 12PK | 004180043200 | 19.99 | 5.00 | 0.00 | 0.00 | 449.70 |
| 20 3108 | GRACE 12PK/16OZ BTL ISLAND MANGO | 055270832957 | 19.99 | 4.50 | 0.00 | 0.00 | 309.80 |
| 20 3102 | GRACE 12PK/16OZ BTL SORREL GINGE | 055270832264 | 19.99 | 4.50 | 0.00 | 0.00 | 309.80 |
| 20 3104 | GRACE 12PK/16OZ BTL GUAVA CARROT | 055270832500 | 19.99 | 4.50 | 0.00 | 0.00 | 309.80 |
| 20 3106 | GRACE 12PK/16OZ BTL REGGAE MEDLE | 055270832339 | 19.99 | 4.50 | 0.00 | 0.00 | 309.80 |
| 0 3601 | BETT-A-WAY PALLET @ $18.00 | | 18.00 | 0.00 | 0.00 | 0.00 | 90.00 |

961

Customer agrees to the terms stated above. Any deviation of the terms will not be the responsibility of AZ METRO DISTRIBUTORS LLC

**CUSTOMER'S SIGNATURE**

**DRIVER'S SIGNATURE**

| | | |
|---|---|---|
| | | 5,161.60 |
| | 0.00 | |

**Thank You!**

C R E D I T S

| @ | |
|---|---|
| @ | |
| @ | |
| @ | |
| @ | |
| @ | |
| @ | |
| @ | |
| @ | |
| TOTAL CREDITS | |

| DEPOSITS | 0.00 |
|---|---|
| SURCHARGE | 0.00 |
| FUEL CHARGES | 3.00 |
| SUB TOTAL | 5,154.60 |
| CREDITS | 90 |
| PLEASE PAY THIS AMOUNT | 5064.60 |



# Invoice

**BEAM WHOLESALE**

1011 TIFFANY ST
NY 10459

| Date | Invoice # |
|------|-----------|
| 6/21/2023 | 411 |

**Bill To**

CITY PLUS WHOLESALE
OMAR
531 TIFFANY ST BRONX NY

**Ship To**

CITY PLUS WHOLESALE
OMAR
531 TIFFANY ST BRONX, NY

| P.O. Number | Terms | Rep | Ship | Via | F.O.B | Project |
|-------------|-------|-----|------|-----|-------|---------|
| | | | 6/21/2022 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 40 | SPONGE BOB TG... | SPONGE BOB EGG 24CT | 16.80 | 672.00 |
| 40 | PAW PATROL 24... | PAW PATROL 24CT | 16.80 | 672.00 |

| | Total | $1,344.00 |
|--|-------|-----------|

Crosses — Sa...

$ 1,194.00

**BEAM WHOLESALE**

1011 TIFFANY ST
NY 10459

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/28/2022 | 518 |

**Bill To**

CITY PLUS WHOLESALE
OMAR
531 TIFFANY ST BRONX NY

**Ship To**

CITY PLUS WHOLESALE
OMAR
531 TIFFANY ST BRONX, NY

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  |  |  | 6/28/2022 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 240 | REESES CUP 36CT | REESE'S CUPS 36CT | 16.50 | 3,960.00 |
| 240 | MENTOS FRUIT 1... | MENTOS FRUIT 16CT | 5.75 | 1,380.00 |

| | **Total** | $5,340.00 |
|--|-----------|-----------|

SUBPOENA-EASTERN PUBLIC 000622



**BJ's**

300 Route 17 (Northbound)
E. Rutherford, NJ
Club Mgr. Neermala Veraswami

Clu 8  Reg.65  Trans:9074
C ,.448196  07/13/22  01:38pm
************************************
MEMBER   ID. 19050063372   ***
*** MEMBERSH   EXPIR S ON  02/23 ***
************************************
CASH CREDT DBIT ONLY
CITY PLUS CASH   CHARI , CORP
531 TIFFANY ST
BRONX, NY 10474 6615
E 000087455645/ NJ 02/22/26
ACCEPT URGANIZATION FUNDS ONLY
14.820       P SPRING WAT  1,467.90 L
210 @ .99
*** BTOTAL           1,467.90
*** AL              1,467.90
ash              1,470.00
CHANGE                2.10
TOTAL TEMS• 210

As a B 's Member I JUST SAVED: $293.58
B  Member Savings      293.58
Coupons Redeemed         0.00
Awards Redeemed          0.00
Current BJ's Gas Savings
FuelSaver earned thru 07/12/22 0.00/gl
FuelSaver earned in this trx:  0.00/gl
Visit BJs.com/Gas for more details

In the last 12 months I saved $
BJ's Member Sav  gs     2,041
Coupons Redeemed         2.00
Fuel Savings Redeemed    5.84

TAX EXEMPT CERTIFICATE
WILL EXPIRE IN 955 DAYS

ENTER FOR A CHANCE TO
WIN A BJ's GIFT CARD!



Scan the QR code above or visit
BJs.com/feedback for survey & rules

M E M B E R    C O P Y



*0713008659074*

SUBPOENA-EASTERN PUBLIC 000523

# CARLOS REYES
## GENERAL REPAIRS & MAINTENANCE

### ALL ELECTRIC PALET JACKS,
### TOGGERS & FORKLIFTS

Available After 5pm / Monday – Friday
All Day Weekends



# 917-334-8607

| PHONE | | | | | DATE 7-4-2? | |
|---|---|---|---|---|---|---|
| CUSTOMER NAME | | | OMAR | | | |
| ADDRESS | | | | | | |

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT | MDSE RETD | PAID OUT |
|---|---|---|---|---|---|---|

| QTY | DESCRIPTION | PARTS | PRICE | |
|---|---|---|---|---|
| | Reparacion | WHEEL | | |
| | | CONNECTOR | | |
| | | AXLE | | |
| | | CABLE | | |
| | | BATTERY | | |
| | Hilo | SPRING GAS | 400 | |
| | | BUSHING | | |
| | | CONTROL CARD | 200 | |
| | NO COMPRE | SWITCH | | |
| | LO Parts | DRIVER TIRE | | |
| | | | 200 | |
| | | | | |
| | | | | |
| | | SUB-TOTAL | | |
| | | DEPOSIT | | |
| | | BALANCE | | |

THANK YOU

RECEIVED BY

SUBPOENA-EASTERN PUBLIC 000624



# Invoice

**INVOICE #** 2356    3579
**DATE:** 06/20/2022
**ROUTE:** 9000

**PAGE:** 1

Cool River Beverages, LLC.
300 Crossway Park Drive West
Woodbury, NY 11797
Phone: (800) 409-4402 - Fax: .

PLEASE REMIT PAYMENT TO ADDRESS ABOVE

**PILL TO:**
CITY PLUS *COD*
531 TIFFANY STREET
BRONX, NY 10474    13729

**DELIVER TO:**
CITY PLUS *COD*
531 TIFFANY STREET
BRONX, NY 10474    13729

## -- SALES --

| ITEM # | DESCRIPTION | UPC | EACHES PRICE | CASES | SOLD CASE | EXT | PROMO | TOTAL |
|--------|-------------|-----|--------------|-------|-----------|-----|-------|-------|
| 35201 | NO14 CHOCOLATE | 2050077212 | 1.33 | 15.00 | 160 | 2,560.00 | 0.00 | 2,560.00 |
| 35202 | NO14 STRAWBERRY | 2800051575 | 1.33 | 16.00 | 160 | 2,560.00 | 0.00 | 2,560.00 |
| 35203 | NO14 VANILLA | 2800069925 | 1.33 | 16.00 | 160 | 2,560.00 | 0.00 | 2,560.00 |
| 35204 | NO14 DOUBLE CHOCOLATE | 2800089503 | 1.33 | 16.00 | 40 | 640.00 | 0.00 | 640.00 |
| 35205 | NO14 BANANA STRAW | 2800089504 | 1.33 | 16.00 | 40 | 640.00 | 0.00 | 640.00 |
| | ** INVOICE TOTAL ** | | | | 660 | 8,960.00 | 0.00 | 8,960.00 |

FROM INV LOAD #2356 - 13729-CITY PLUS *COD*

**TOTAL AMOUNT DUE**

**CHARGE**

Printed: 06/20/2022 08:14:00

**Receipt 1:**

# COSTCO
## WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111943439296
RESALE ON
5 @ 8.99
E   1429342 RNBWCAKEBITE      44.95
  5 @ 2.00
E 0000279720 #1429342         10.00-
  6 @ 12.69
E   1207815 CHEEZ-IT WC       76.14
  6 @ 3.00
E 0000280567 #1207815         18.00-
  5 @ 25.99
E    2529 ALMOND JOY         129.95
  5 @ 4.00
E 0000279433 #2529            20.00-
TOTAL NUMBER OF ITEMS SOLD =  16

        RESALE TOTAL         203.04
        NON RESALE TOTAL       0.00

        SUBTOTAL             203.04
        TAX                    0.00
****  TOTAL                 203.04
        CASH                 203.04
        CHANGE                 0.00

TOTAL NUMBER OF ITEMS SOLD =   16
INSTANT SAVINGS            $ 48.00
07/11/2022 16:34 729 4 211 201



OP#: 201 NAME: PASQUALE C
        Thank You!
    Please Come Again
Whse:729 Trm:4 Trn:211 OP:201

## Items Sold: 16
## L3 07/11/2022 16:34

**Receipt 2:**

# COSTCO
## WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111932379986
RESALE ON
70 @ 14.79
E   854330 CLS COKI 35      1,035.30

    RESALE TOTAL           1,035.30
NON RESALE TOTAL               0.00

    SUBTOTAL               1,035.30
    TAX                        0.00
****  TOTAL               1,035.30
    CASH                   1,040.00
    CHANGE                     4.70

TOTAL NUMBER OF ITEMS SOLD =   70
07/11/2022 16:05  729 2 222 203

OP#: 203 NAME: Ordette J
     Thank You!
Please Come Again
Whse:729 Trm:2 Trn:222 OP:203

## Items Sold: 70
## L3 07/11/2022 16:05

REMINDER:

Your membership renewal fee will be
added to the first purchase after
expiration. To sign up for auto-
renewal please visit the membership
counter.

**Receipt 3:**

# COSTCO
## WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111932379986
RESALE ON
6 @ 12.69
E   1207815 CHEEZ-IT WC       76.14
  6 @ 3.00
E 0000280567 #1207815         18.00-
  5 @ 8.99
E   1429342 RNBWCAKEBITE      44.95
  5 @ 2.00
E 0000279720 #1429342         10.00-
  5 @ 25.99
E    2529 ALMOND JOY         129.95
  5 @ 4.00
E 0000279433 #2529            20.00-
  20 @ 17.99
E   1411307 BABY RUTH 24     359.80
  12 @ 17.49
E   11343 PAYDAY             209.88

        RESALE TOTAL         772.72
        NON RESALE TOTAL       0.00

        SUBTOTAL             772.72
        TAX                    0.00
****  TOTAL                 772.72
        CASH                 780.00
        CHANGE                 7.28

TOTAL NUMBER OF ITEMS SOLD =   48
INSTANT SAVINGS            $ 48.00
07/11/2022 16:31 729 4 210 201



OP#: 201 NAME: PASQUALE C
        Thank You!
    Please Come Again
Whse:729 Trm:4 Trn:210 OP:201

## Items Sold: 48
## L3 07/11/2022 16:31

SUBPOENA-EASTERN PUBLIC 000626



**COSTCO WHOLESALE**

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111943439295
RESALE ON
5 @ 8.99
E   1429342 RNBWCAKEBITE        44.95
5 @ 2.00
E 0000279720 #1429342          10.00-
6 @ 12.69
E   1207815 CHEEZ-IT WC         76.14
6 @ 3.00
E 0000280567 #1207815          18.00-
5 @ 25.99
E   2529 ALMOND JOY            129.95
5 @ 4.00
E 0000279433 #2529             20.00-
TOTAL NUMBER OF ITEMS SOLD = 16

        RESALE TOTAL           203.04
NON RESALE TOTAL                 0.00

        SUBTOTAL               203.04
        TAX                      0.00
****  TOTAL                    203.04
        CASH                   203.04
        CHANGE                   0.00

TOTAL NUMBER OF ITEMS SOLD =   16
INSTANT SAVINGS                $ 48.00
07/11/2022 16:34 729 4 211 201

```
21072900402112207111634
```
OP#: 201 NAME: PASQUALE C
        Thank You!
    Please Come Again
Whse:729 Trm:4 Trn:211 OP:201

# Items Sold: 16
L3 07/11/2022 16:34

---

**COSTCO WHOLESALE**

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111932379986
RESALE ON
70 @ 14.79
E   851330 CLS COKE 35     1,035.30

    RESALE TOTAL           1,035.30
NON RESALE TOTAL              0.00

    SUBTOTAL              1,035.30
    TAX                      0.00
****  TOTAL              1,035.30
    CASH                 1,040.00
    CHANGE                   4.70

TOTAL NUMBER OF ITEMS SOLD =    70
07/11/2022 16:05 729 2 222 203

```
21072900202222207111605
```
OP#: 203 NAME: Ordette J
        Thank You!
    Please Come Again
Whse:729 Trm:2 Trn:222 OP:203

# Items Sold: 70
L3 07/11/2022 16:05

*****************************************

## REMINDER:

Your membership renewal fee will be
added to the first purchase after
expiration. To sign up for auto-
renewal please visit the membership
counter.

*****************************************

---

**COSTCO WHOLESALE**

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111932379986
RESALE ON
6 @ 12.69
E   1207815 CHEEZ-IT WC         76.14
6 @ 3.00
E 0000280567 #1207815          18.00-
5 @ 8.99
E   1429342 RNBWCAKEBITE        44.95
5 @ 2.00
E 0000279720 #1429342          10.00-
5 @ 25.99
E   2529 ALMOND JOY            129.95
5 @ 4.00
E 0000279433 #2529             20.00-
20 @ 17.99
E   1411307 BABY RUTH 24       359.80
12 @ 17.49
E   11343 PAYDAY               209.88

        RESALE TOTAL           772.72
NON RESALE TOTAL                 0.00

        SUBTOTAL               772.72
        TAX                      0.00
****  TOTAL                    772.72
        CASH                   780.00
        CHANGE                   7.28

TOTAL NUMBER OF ITEMS SOLD =    48
INSTANT SAVINGS                $ 48.00
07/11/2022 16:31 729 4 210 201

```
21072900402102207111631
```
OP#: 201 NAME: PASQUALE C
        Thank You!
    Please Come Again
Whse:729 Trm:4 Trn:210 OP:201

# Items Sold: 48
L3 07/11/2022 16:31

*****************************************

SUBPOENA-EASTERN PUBLIC 000627

**Receipt 1 (left):**



COSTCO
WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111943439295
RESALE ON
5 @ 8.99
E   1429342 RNBWCAKEBITE      44.95
  5 @ 2.00
E 0000279720 #1429342         10.00-
  6 @ 12.69
E   1207815 CHEEZ-IT WC       76.14
  6 @ 3.00
E 0000280567 #1207815         18.00-
  5 @ 25.99
E   2529 ALMOND JOY          129.95
  5 @ 4.00
E 0000279433 #2529            20.00-
TOTAL NUMBER OF ITEMS SOLD =  16

        RESALE TOTAL     203.04
    NON RESALE TOTAL       0.00

        SUBTOTAL         203.04
        TAX                0.00
****    TOTAL            203.04
        CASH             203.04
        CHANGE             0.00

TOTAL NUMBER OF ITEMS SOLD =  16
INSTANT SAVINGS          $ 48.00
07/11/2022 16:34 729 4 211 201



    2107290040211220711634
OP#: 201 NAME: PASQUALE C
        Thank You!
    Please Come Again
Whse:729 Trm:4 Trn:211 OP:201

## Items Sold: 16
## L3 07/11/2022 16:34

---

**Receipt 2 (middle):**

COSTCO
WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111932379986
RESALE ON
70 @ 14.79
E   854330 CLS COKE 35    1,035.30

    RESALE TOTAL      1,035.30
NON RESALE TOTAL          0.00

    SUBTOTAL          1,035.30
    TAX                   0.00
****  TOTAL           1,035.30
      CASH            1,040.00
      CHANGE              4.70

TOTAL NUMBER OF ITEMS SOLD =  70
07/11/2022 16:05 729 2 222 203

    2107290020222207111605
OP#: 203 NAME: Ordette J
        Thank You!
    Please Come Again
Whse:729 Trm:2 Trn:222 OP:203

## Items Sold: 70
## L3 07/11/2022 16:05

*******************************

## REMINDER:

Your membership renewal fee will be
added to the first purchase after
expiration. To sign up for auto-
renewal please visit the membership
counter.

*******************************

---

**Receipt 3 (right):**

COSTCO
WHOLESALE

Hackensack BD #729
80 South River St
Hackensack, NJ 07601

L3 Member 111932379986
RESALE ON
6 @ 12.69
E   1207815 CHEEZ-IT WC       76.14
  6 @ 3.00
E 0000280567 #1207815         18.00-
  5 @ 8.99
E   1429342 RNBWCAKEBITE       44.95
  5 @ 2.00
E 0000279720 #1429342         10.00-
  5 @ 25.99
E   2529 ALMOND JOY          129.95
  5 @ 4.00
E 0000279433 #2529            20.00-
  20 @ 17.99
E   1411307 BABY RUTH 24     359.80
  12 @ 17.49
E   11343 PAYDAY             209.88

        RESALE TOTAL     772.72
    NON RESALE TOTAL       0.00

        SUBTOTAL         772.72
        TAX                0.00
****    TOTAL            772.72
        CASH             780.00
        CHANGE             7.28

TOTAL NUMBER OF ITEMS SOLD =  48
INSTANT SAVINGS          $ 48.00
07/11/2022 16:31 729 4 210 201



    2107290040210220711631
OP#: 201 NAME: PASQUALE C
        Thank You!
    Please Come Again
Whse:729 Trm:4 Trn:210 OP:201

## Items Sold: 48
## L3 07/11/2022 16:31

*********************************
SUBPOENA-EASTERN PUBLIC 000628



# Invoice

423-431 W. 203rd ST
NEW YORK, NY 10034
TEL. (212) 567-3699
FAX.(212) 567-2078
WHOLESALES@CYNCHRISS.COM
CYNCHRISSIMPORT.COM

| Date | Invoice # |
|------|-----------|
| 7/6/2022 | 180151 |

**Bill To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10474

S.O. No.

225732

| Item | Qty | Description | Rate | Amount |
|------|-----|-------------|------|--------|
| 718791808254 | 36 | MANGO BEST PEQ BOTELLA24/9oz | 18.75 | 675.00 |
| 718791618471 | 18 | GUAVA BEST JUICE 24/9OZ. | 18.75 | 337.50 |
| 718791605150 | 18 | COCKTAIL JUICE BEST 24/9OZPEQ | 18.75 | 337.50 |
| 718791808155 | 30 | MANGO BESTGRD BOTELLA6/32oz | 15.25 | 457.50 |
| 718791618235 | 5 | COCKTAIL BEST JUICE GRANDE 6/32OZ | 15.25 | 76.25 |
| 718791605136 | 5 | GUAVA BEST JUICE 6/1LT | 15.25 | 76.25 |



THERE WILL BE A $75 RETURNED CHECK FEE
POR CADA CHEQUE DEVUELTO TIENE UN CARGO DE $75

THANK YOU FOR SHOPPING!!!
GRACIAS POR SU COMPRA!!!

| Total | $1,960.00 |
|-------|-----------|
| **Customer Total Balance** | $1,990.00 |

SUBPOENA-EASTERN PUBLIC 000528



# Invoice

**CYN CHRISS** IMPORTS

423-431 W. 203rd ST
NEW YORK, NY 10034
TEL. (212) 567-3699
FAX (212) 567-2078
WHOLESALES@CYNCHRISS.COM
CYNCHRISSIMPORT.COM

| | Date | Invoice # |
|---|---|---|
| | 8/21/2022 | 170341 |

Bill To

CITY IS US WHOLESALE
941 TIFFANY STREET
BRONX, NY 10474

S.O. No. 235562

| Item | Qty | Description | Rate | Amount |
|---|---|---|---|---|
| 71879180254 | 144 | MANGO BEST PEQ BOTELLA 24/3oz | 18.06 | 2,620.49 |
| 71879180255 | 20 | MANGO BESTORD BOTELLA 6/32oz | 18.17 | 363.40 |

THERE WILL BE A $75 RETURNED CHECK FEE
POR CADA CHEQUE DEVUELTO TIENE UN CARGO DE $75

THANK YOU FOR SHOPPING!!!
GRACIAS POR SU COMPRA!!!

**Total** $2,981.40

**Customer Total Balance** $2,981.40



**GLOBAL TRADE BRIDGE CORP.**
30 Wall St. 8th Fl
New York, NY 10005
Phone: 212-709-8125 Fax: 917-591-4197
email: admin@gtbridge.com
www.gtbridge.com

# INVOICE

| | |
|---|---|
| Date | 06/03/2021 |
| Due Date | 06/03/2021 |
| Invoice No. | 2313 |
| Terms | - Cash Basis - |
| Rep. | Christopher Alvarez |
| Carrier | Ramirez Logistics |
| P.O. # | |
| Container | |
| Page | 1 |
| Print Time | 5:04:44PM |

Code: C00267
Name: CITY PLUS WHOLESALE
Phone: 347-843-0037

**BILL TO:**
VIB Tiffany St
Bronx NY 10474
USA

**SHIP TO:**
511 Tiffany St
Bronx NY 10474
USA

| # | ITEM CODE | DESCRIPTION | QTY | UoM | QNB PRICE | DISC% | DISC PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1 | A00185 | RICA MANGO NECTAR TWIST CAP 12/1 LT | 40 | Case | 16.58 | 0.00 | 28.55 | 660.40 |
| 2 | A00016 | RICA ORANGE JUICE TWIST CAP 12/1 LT | 30 | Case | 16.51 | 0.00 | 16.51 | 495.30 |
| 3 | A00121 | RICA PEAR NECTAR TWIST CAP 12/1 LT | 10 | Case | 16.51 | 0.00 | 16.51 | 255.10 |
| 4 | A00102 | RICA KIWI STRAWBERRY TWIST CAP 12/1 LT | 15 | Case | 16.51 | 0.50 | 16.51 | 247.53 |
| 5 | A00126 | RICA PINEAPPLE GUAVA TWIST CAP 12/1 LT | 10 | Case | 16.51 | 0.00 | 16.51 | 117.15 |
| 6 | A00086 | RICA PASSION FRUIT TWIST CAP 12/1 LT | 10 | Case | 16.51 | 0.00 | 16.51 | 145.10 |
| 7 | A00095 | RICA FRUIT PUNCH JUICE TWIST CAP 12/1 LT | 10 | Case | 16.51 | 0.00 | 16.51 | 165.10 |
| 8 | A00097 | RICA VIOLET PUNCH 330ml 5/8/1 | 20 | Case | 13.34 | 0.00 | 13.34 | 266.80 |
| 9 | A00118 | RICA ORANGE JUICE 330ml 18/1 | 20 | Case | 13.34 | 0.00 | 13.34 | 266.80 |
| 10 | A00280 | RICA MANGO JUICE 330ml 18/1 | 20 | Case | 13.34 | 0.00 | 13.34 | 266.80 |
| 11 | A00125 | RICA PINEAPPLE 330ml 18/1 | 10 | Case | 13.34 | 0.00 | 13.34 | 133.40 |
| 12 | A00121 | RICA PEAR NECTAR 330ml 18/1 | 10 | Case | 13.34 | 0.00 | 13.34 | 133.40 |
| 13 | A00155 | RICA ORANGE JUICE TWIST CAP 1/2 LT 500ml 18/1 | 30 | Case | 16.51 | 0.00 | 16.51 | 495.30 |
| 14 | A00326 | RICA FRUIT PUNCH JUICE CRIS 1/2 LT 500ml | 20 | Case | 16.51 | 0.00 | 16.51 | 330.20 |
| 15 | A00157 | RICA ORANGE JUICE 200ml 27/1 | 25 | Case | 12.83 | 0.00 | 12.83 | 120.75 |
| 16 | A00096 | RICA FRUIT PUNCH 200ml 27/1 | 25 | Case | 12.43 | 0.00 | 12.83 | 320.75 |
| 17 | A00123 | RICA PEAR NECTAR 200ml 27/1 | 10 | Case | 12.43 | 0.00 | 12.83 | 129.30 |

| | | |
|---|---|---|
| Total Pallet(s): 3 | Total Quantity: 315 | Sub-Total: 4,726.25 |
| | Total Weight(lb): 6,192.20 | Discount: 0.00 |
| | | Freight: 0.00 |
| | | Total: 4,726.25 |

Comments:
Based On Sales Order# 5802

Please make checks payable to: Global Trade Bridge Corp.
30 Wall Street, 8th Floor
New York, NY 10005-3817
Bank of America - Acct. No. 00483035217
ABA Wire:026009593 ABA Paper of Electronic: 021000322

RECEIVED BY_____

DATE_____



**GOTHAM BEVERAGE**
601 COMMERICAL AVE.
CARLSTADT,NJ,07072
(561) 217-9170

#001-001 7/11/2022 15:12:33 MARIA M
SB#:00010156 Inv#:00002785 Trs#:019667
MOHAMED                        41000004331

---

CPN: *********************UBOAT2****
45 @ $23.99 each
STARBUCK MOCHA 13.7oz        $1079.55
CPN: *********************UBOAT4****
35 @ $23.99 each
STARBUCKS VANILLA 13.7oz     $839.65

---

Net Sales                    $1919.20
TOTAL SALES                  $1919.20

---

SUB TOTAL                    **$1919.20**
Cash                         $1920.00
Change                       $0.80

---

New customer balance         $0.00
Item count                      80
              Thank you

SUBPOENA-EASTERN PUBLIC 000632



# GREEN MARKET DISTRIBUTOR

Green Market Distributor
admin@salesgreenmarket.com
P.O. BOX 418 North Bergen/ NJ07047
Tel: 917-8913-055 Tel2:646-393-7616

CUSTOMER: CITY PLUS WHOLESALES CORP
ADDRESS: 531 TIFFANY ST
         Bronx, NY10474

ORDER#:      1158
ACCOUNT#:    5035
SALES REP: Halem Acevedo
DATE:        07-18-2022

| Qty | Description | Price | Total |
|---|---|---|---|
| 60 | [AVO1046] ALOEVINE MANGO FLAVOR 10-500ML(16.90Z) | $12.00 | $720.00 |
| 60 | [AVO1029] ALOEVINE ORIGINAL FLAVOR 10-500ML(16.90Z) | $12.00 | $720.00 |
| 60 | [AVO1106] ALOEVINE PINA COLADA 10-1 500ML | $12.00 | $720.00 |
| 60 | [AVO1048] ALOEVINE POMEGRANATE FLAVOR 10-500ML(16.90Z) | $12.00 | $720.00 |
| 60 | [AVO1047] ALOEVINE PINEAPPLE FLAVOR 10-1 500ML | $12.00 | $720.00 |
| 10 | [AVO1030] ALOEVINE ORIGINAL FLAVOR 6-1.5LT(50.7 OZ). | $17.50 | $175.00 |
| 10 | [AVO1110] ALOEVINE PINEAPPLE FLAVOR 6-1.5LT(50.70 FL OZ). | $17.50 | $175.00 |
| 10 | [AVO1111] ALOEVINE COCONUT FLAVOR 6-1.5LT(50.70 FL OZ). | $17.50 | $175.00 |

Total Boxes:390
Credit #Units: 0

| | |
|---|---|
| Subtotal: | $4,125.00 |
| Credit: | $0.00 |
| Total: | $4,125.00 |
| Payment: | $0.00 |
| Balance: | $4,125.00 |

I & A MERCHANDISE  INC
1000 ALABAMA AVE BROOKLYN NY  11207
NEW MAILING ADDRESS  PO  BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
      Fax: 718-832-5147

# Invoice

| Invoice No. | 146529-A |
|---|---|
| Customer No. | CIT |

| Bill To |
|---|
| CITY PLUS WHOLESALE |
| 531 TIFFANY STREET |
| BRONX, NY 10463 |

Telephone: 917-403-1498

Contact:

| Ship To |
|---|
| CITY PLUS WHOLESALE |
| 531 TIFFANY STREET |
| BRONX, NY 10463 |

Telephone:917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| 07/01/22 | 06/30/22 | 134119 | | CONFIRM | 7DAY CHECK |
| Warehouse | | Ship Via | F.O.B. | Salesperson | Resale Number |
| MAIN | | | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 3 | CS | XHAL | HALLS  IMPORT  >>>  CS/30  BLUE | 356.10 | 1,068.30 |
| 3 | CS | XHAL | HALLS  IMPORT  >>>  CS/30  BLAK | 356.10 | 1,068.30 |
| 2 | CS | XHAL | HALLS  IMPORT  >>>  CS/30  WATERMEL | 356.10 | 712.20 |
| 4 | CS | XHAL | HALLS  IMPORT  >>>  CS/30  STRAW | 356.10 | 1,424.40 |
| 5 | CS | XHAL | HALLS  IMPORT  >>>  CS/30  CHERRY | 356.10 | 1,780.50 |
| 12 | DOZEN | BEE | BEE PLAYING CARDS ORIGINAL | 22.99 | 275.88 |
| 6 | CS | XTUMS | TUMS  ULTRA PEPPERMINT  24 DZ PER CASE | 215.76 | 1,294.56 |
| 30 | BOX | GN52 | GILLETTE SENSOR PLUS 52 >>> 52 | 27.99 | 839.70 |
| 20.00 | DOZEN | DO | DOVE SOLID   CS/12  CS/12  10 EACH | 18.36 | 367.20 |
| 12.00 | DOZEN | GIL4 | GILLETTE 70 ML.    6DZ EACH | 24.39 | 292.68 |
| 24 | BOX | MOT2 | MOTRIN 50/2s | 10.77 | 258.48 |
| 24 | BOX | PEP2 | PEPTO BISMOL 32/4s  NEW ORGINAL BOX | 28.90 | 693.60 |
| 6.00 | DOZEN | AD20 | ADVIL 20 LIQUID GEL | 39.99 | 239.94 |
| 6.00 | DOZEN | TY24 | TYLENOL XS 24 | 40.52 | 243.12 |

| Print Date | 07/01/22 |
|---|---|
| Print Time | 06:14:46 AM |
| Page No. | 1 |

Printed By: David

| Total Paid | 0.00 |
|---|---|
| Balance Due | 10,558.86 |
| Due Date | 07/01/22 |

| Subtotal | 10,558.86 |
|---|---|
| Freight | 0.00 |

| Invoice Total | 10,558.86 |
|---|---|

# Invoice

**& A MERCHANDISE INC**
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS PO BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
Fax: 718-832-5147

| | |
|---|---|
| Invoice No. | 146680-C |
| Customer No. | CIT |

**Bill To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

**Ship To**

CITY PLUS WHOLESALE
531 TIFFANY STREET
BRONX, NY 10463

Telephone: 917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| 07/11/22 | 07/11/22 | 134278 | | 4.30 2 SKID | 7DAY CHECK |
| Warehouse | | Ship Via | F.O.B. | Salesperson | Resale Number |
| MAIN | | | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 1 | CS | UMBMINI | UMBRELLA MINI MINI CS/60 | 114.50 | 114.50 |
| ? 1.00 | CS | DUCT30 | DUCT TAPE 2 X 30 YARD ***30 CS/24**NEW COST | 36.99 | 36.99 |
| 12 | DOZEN | VAS175USA | VASELINE 1.75oz ***USA 1.75 | 11.79 | 141.48 |
| 1 | CS | XVAS | VASOILINE 50 ML CS/288 >>>>> CS 288 | 135.84 | 135.84 |
| 48 | BOX | ADPM | ADVIL PM 50/2s **** 50s | 10.49 | 503.52 |
| 48 | BOX | AD2 | ADVIL 50/2s | 7.96 | 382.08 |
| 24 | BOX | PEP2 | PEPTO BISMOL 32/4s NEW ORGINAL BOX | 28.49 | 683.76 |
| 20.00 | DOZEN | PEP4 | PEPTO BISMOL 4oz SPECIAL 2023 | 23.99 | 479.80 |
| 3.00 | DOZEN | NYGR | NYQUIL GREEN 8OZ | 77.90 | 233.70 |
| 1.00 | DOZEN | MOTLIQ4 | MOTRIN LIQUID 4oz | 74.90 | 74.90 |
| 3.00 | DOZEN | DAY6 | DAYQUIL LIQUID 8oz | 77.90 | 233.70 |
| 3.00 | DOZEN | NYCH | NYQUIL CHERRY 8OZ | 77.90 | 233.70 |
| 90 | DOZEN | COLTB | COLGATE TOOTHBRUSH USA 30DZ EACH | 4.95 | 445.50 |
| 12 | DOZEN | CLEARBOX | CLEAR EYE .02oz | 14.99 | 179.88 |
| 144 | DOZEN | COLTBIMP | COLGATE TOOTHBRUSH IMPORT ONLY | 3.59 | 516.96 |
| 4 | CS | LR | LISTERINE 250 ORGINAL CS/24 | 45.90 | 183.60 |
| 4 | DOZEN | LFB | LISTERINE 250 FRESH BURST | 22.69 | 90.76 |
| 4 | DOZEN | LCM | LISTERINE 250 ML COOL MINT | 22.69 | 90.76 |
| 6.00 | DOZEN | LIS3 | LISTERINE 3.2oz COOL MINT | 12.97 | 77.82 |
| 4 | DOZEN | XLIS3 | LISTERINE 3oz ULTRACLEAN MINT | 12.97 | 51.88 |
| 2 | DOZEN | OFF | OFF SPRAY 6oz USA | 45.88 | 91.76 |
| 6 | DOZEN | BANANA | BANANA BOAT 2oz SBF # 30 | 22.80 | 136.80 |
| 12 | DOZEN | B8 | J & J BAND AID 8's *** JJ 8s ***** | 6.59 | 79.08 |

| | |
|---|---|
| Print Date | 07/12/22 |
| Print Time | 06:05:56 AM |
| Page No. | 1 |

Printed By: David

SUBPOENA-EASTERN PUBLIC 000535

I & A MERCHANDISE INC
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS PO BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
    Fax: 718-832-5147

# Invoice

| Invoice No. | 146680-C |
|---|---|
| Customer No. | CIT |

| Bill To |
|---|
| CITY PLUS WHOLESALE |
| 531 TIFFANY STREET |
| BRONX, NY 10463 |

Telephone: 917-403-1498

Contact:

| Ship To |
|---|
| CITY PLUS WHOLESALE |
| 531 TIFFANY STREET |
| BRONX, NY 10463 |

Telephone: 917-403-1498

Contact:

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| 07/11/22 | 07/11/22 | 134278 | | 4.30 2 SKID | 7DAY CHECK |
| Warehouse | | Ship Via | F.O.B. | Salesperson | Resale Number |
| MAIN | | | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 24.00 | DOZEN | DO | DOVE SOLID  ORIGINAL/ FRESH | 18.36 | 440.64 |
| 24.00 | DOZEN | GIL4 | GILLETTE 70 ML   ASST | 24.39 | 585.36 |
| 6.00 | DOZEN | DO | DOVE SOLID  MEN MEN MEN | 18.36 | 110.16 |
| 10.00 | DOZEN | OSO | OLS SPICE ORGINAL  >>> ORGINAL | 24.88 | 248.80 |
| 10.00 | DOZEN | OSSTK | OLD SPICE STICK  SPORT ONLY SPORT | 24.88 | 248.80 |
| 16 | DOZEN | TRBLK | TROJAN  MAGNUM BLACK 3s | 14.87 | 237.92 |
| 8 | DOZEN | TROJTHIN | TROJAN MAGUM THIN 3s  THIN **** THIN | 18.09 | 144.72 |
| 8 | DOZEN | TROXL | TROJAN MAGNUM  XL > XL  -XL | 14.97 | 119.76 |
| 4 | DOZEN | TROJPUR | TROJAN PURPLE 3s HER PLEASURE | 14.97 | 59.88 |
| 8 | DOZEN | TROJGRY | TROJAN GREY 3s | 14.97 | 119.76 |
| 8 | DOZEN | TRBL | TROJAN BLUE 3s ENZ LUBRICATED | 12.99 | 103.92 |
| 36 | DEAL | TROJX48 | TROJAN MAGNUM  40s LOOSE **** 40s | 13.59 | 489.24 |
| 4 | DOZEN | TAMS | TAMPAX SUPER | 26.88 | 107.52 |
| 45 | BOX | GN52 | GILLETTE SENSOR PLUS 52 >>> 52 | 27.99 | 1,259.55 |
| 12 | ES | GE100 | GE 100 BULB 12/4PACK | 19.88 | 238.56 |
| 8.00 | DOZEN | MASTER | MASTER LOCK WITH KEY | 28.80 | 230.40 |
| | | | 22  D Lock | | |

| Print Date | 07/12/22 |
|---|---|
| Print Time | 06:05:56 AM |
| Page No. | 2 |

| Total Paid | 0.00 |
|---|---|
| Balance Due | 9,943.76 |
| Due Date | 07/11/22 |

| Subtotal | 9,943.76 |
|---|---|
| Freight | 0.00 |

| Invoice Total | 9,943.76 |
|---|---|

Printed By: David

SUBPOENA-EASTERN PUBLIC 000836

# IBERIA FOODS CORPORATION

1900 LINDEN BOULEVARD • BROOKLYN, NY 11207
PHONE: 718-649-6500 • FAX: 718-649-8857

| | |
|---|---|
| INVOICE # | **9806234** |
| INVOICE DATE | **6/29/2022** |
| P.O. # | |
| BILL TO# | 29308<br>CITY PLUS CASH AND CARRY<br>531 TIFFANY ST<br>BRONX, NY 10474<br>347-307-7373 |

| | |
|---|---|
| PAGE | 1 of 1 |
| A/R TERMS | COD CASH ONLY |
| CURRENT | $ 0.00 |
| PAST DUE | $ 0.00 |
| SHIP TO# | 29308<br>CITY PLUS CASH AND CARRY<br>531 TIFFANY ST<br>BRONX, NY 10474<br>347-307-7373 |

SALESMAN 145 POLANCO, MARIA
ROUTE 3071
STOP# 1
DRIVER
PICKER 31

COMMENTS: COD CASH. DRIVER MUST COLLECT UPON DELIVERY. NO MONEY BRING PRODUCTS BACK.

| UPC | ITEM# | CASES | UNITS | DESCRIPTION/PACK/SIZE | SUGG. RETAIL | CASE PRICE | CASE DISC. | CASE NET | DEP. / SBT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 051202008202 | 100820 | 10 | 240 | CC PINEAPPLE SODA24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $189.60 |
| 051202008240 | 100824 | 52 | 1248 | CC FRAMBUESA SODA24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $985.92 |
| 051202008295 | 100829 | 10 | 240 | CC UVA SODA24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $189.60 |
| 089087120139 | 112013 | -40 | 960 | D&G GINGER BEER SODA24/12 OZ | | $24.24 | $2.24 | $22.00 | $1.20 | $928.00 |
| 089087120221 | 112022 | 20 | 480 | D&G PINEAPPLE GINGER24/12 OZ | | $24.24 | $2.24 | $22.00 | $1.20 | $464.00 |

| WEIGHT | TOTAL CASES | UNITS | | | | TOTAL SAVED | TOTAL |
|---|---|---|---|---|---|---|---|
| 4,006 | 132 | 3,168 | | | | $ 289.92 | 2,757.12 |

YOUR SIGNATURE INDICATES ACCEPTANCE OF OUR PRODUCT AND TERMS.
ANY CLAIMS FOR DAMAGES/SHORTAGES MUST BE MADE AT THE TIME OF DELIVERY
ALL PRODUCTS ON THE INVOICE REMAIN THE PROPERTY OF IBERIA FOODS CORP. UNTIL INVOICE IS PAID IN FULL.

CUSTOMER'S SIGNATURE

DRIVER'S SIGNATURE

COMMENTS:
Customer acknowledges that the
Invoiced delivered products are
NOT labelled or authorized to be
sold, physically or online, in the
State of California.

| TAX / SBT | 1,400 |
|---|---|
| DEPOSITS | |
| AMOUNT DUE | $2,757.12 |

# THANK YOU!

SUBPOENA-EASTERN PUBLIC 000637

**JayDeen**
3900 West Side Ave
North Bergen, New Jersey, 07047
Ph: (201) 601-5959, Fax: (201) 601-0081

Invoice Date: 06/22/2022
Invoice Day :Wednesday
Invoice # : 300108674
# of Boxes: 0



Sold & Ship To (Customer #:4031498)
CITY PLUS
531,Tiffany Street
bronx, New York, 10474-
Ph: (917) 403-1550, Fax:
Salesman:VIKISHA WHOLESALERS

Contact: CITY PLUS
Cigar Lic No:
Cigarette Lic No:
Fedaral Lic No:
PO# :

### Other Items

| Qty Delivered | Qty Ordered | Units | Item # | SubCat # | Description | Price($) | Retail Price($) | Excise Tax ($) | Amount($) |
|---|---|---|---|---|---|---|---|---|---|
| 104 | 104 | 24 | 101185 | | RED BULL 12Z/24 | 47.00 | 3.92 | 0.00 | 4888.00 |
| 37 | 37 | 12 | 101187 | | RED BULL 16Z/12 | 32.00 | 5.33 | 0.00 | 1184.00 |
| 141 | 141 | | | | | | | Sub-Total: | 6072.00 |

| Category | Qty | Total ($) | Sales Tax $ | Sales Tax % | Excise Tax $ | Excise Tax % |
|---|---|---|---|---|---|---|
| Beverages | 141 | 6,072.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Sub-Total Elctronic Cig. Qty: | 0 |
| Sub-Total Cigarette Qty: | 0 |
| Sub-Total Other Qty: | 141 |
| Total Quantity: | 141 |

| | |
|---|---|
| Total Electronic Cig. Tax($): | 0.00 |
| Total Sales Tax($): | 0.00 |
| Total Excise Tax($): | 0.00 |
| Total Invoice Amount($): | 6072.00 |

Outstanding Balance:     6072.00
Notes:
Created By:    KAUSHIK
Special Notes:

Title to all merchandise shall remain with JayDeen until paid for Terms: Net Cash. Late Charge 1% per month, plus all costs associated with the collection of any unpaid balance.

UNDER 21 in NJ NO TOBACCO 1-800-934-3968 or www.wecard.org

SUBPOENA-EASTERN PUBLIC 000638

**JayDeen**
3900 West Side Ave
North Bergen, New Jersey, 07047
Ph: (201) 601-5959, Fax: (201) 601-0081

Invoice Date: 06/22/2022
Invoice Day :Wednesday
Invoice # : 300108675
# of Boxes: 0



---

**Sold & Ship To (Customer #:4031498)**
**CITY PLUS**
**531,Tiffany Street**
**bronx, New York, 10474-**
**Ph: (917) 403-1550, Fax:**
**Salesman:VIKISHA WHOLESALERS**

Contact: CITY PLUS
Clgar Llc No:
Cigaratte Llc No:
Fedaral Llc No:
PO# :

**Other Items**

| Qty Delivered | Qty Ordered | Units | Item # | SubCat # | Description | Price($) | Retail Price($) | Excise Tax ($) | Amount($) |
|---|---|---|---|---|---|---|---|---|---|
| -104 | -104 | 12 | 101312 | | ASSORTED BEVERAGES 2 | 44.00 | 7.33 | 0.00 | -4576.00 |
| -37 | -37 | 12 | 101316 | | ASSORTED BEVERAGES 4 | 30.00 | 5.00 | 0.00 | -1110.00 |
| -141 | -141 | | | | | | | Sub-Total: | -5686.00 |

| Category | Qty | Total ($) | Sales Tax $ | Sales Tax % | Excise Tax $ | Excise Tax % |
|---|---|---|---|---|---|---|
| Beverages | -141 | -5,686.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Sub-Total Elctronic Clg. Qty: 0
Sub-Total Cigarette Qty: 0
Sub-Total Other Qty: -141
**Total Quantity:** -141

Total Electronic Clg. Tax($): 0.00
Total Sales Tax($): 0.00
Total Excise Tax($): 0.00
**Total Invoice Amount($):** -5686.00

Payment Status: Invoice has been paid in full
Outstanding Balance: 386.00
Notes:
Created By: KAUSHIK
Special Notes:

Title to all merchandise shall remain with JayDeen until paid for Terms: Net Cash. Late Charge 1% per month, plus all costs associated with the collection of any unpaid balance.

UNDER 21 in NJ NO TOBACCO  1-800-934-3968 or www.wecard.org

SUBPOENA-EASTERN PUBLIC 000639



# JAYDEEN, INC.

3900 West Side Avenue
North Bergen, NJ 07047
201-601-2201 • 1-800-640-7997
Fax: 201-601-0081

DATE 6-14-22    NUMBER 39272

Sold & Ship To (Customer #46931498)
CITY PLUS
331, Tiffany Street
Bronx, New York, 10474
Phn (917) 493-1540, Fax:
Salesman: VIKUSHA WHOLESALERS

| STATUS | SALES | ORDER | CREDIT |
|---|---|---|---|
| ✓ | | | |

| LINE | QUANTITY | DESCRIPTION | CASE PRICE | AMOUNT |
|---|---|---|---|---|
| 1 | 5 | w/melon | 178 - | 890 - |
| 2 | 5 | Kids | 178 - | 890 - |
| 3 | 3 | Twizzlers | 168 - | 504 - |
| 4 | 2 | Snick almond | 175 - | 350 |
| 5 | 2 | Milk way | 220 - | 440 - |
| 6 | 1 | Crunch | | 209 - |
| 7 | 1 | Fri day | | 190 - |
| 8 | 1 | Mounds | | 236 - |
| 9 | 2 | Kit Kat White | 190 - | 380 - |
| 10 | 50 | Assorted Bev 16 | 30 - | 1500 |
| 11 | 56 | Trop ass | 25 - | 1400 - |
| 12 | 40 | Taki 9oz | 37 - | 1480 - |
| 13 | 88 | Taki 4oz | 24 - | 2112 - |
| 14 | 104 | Assorted Bev 12 | 44 - | 4576 - |
| 15 | 180 | Trop 10 | 15 50 | 2790 - |
| 16 | 360 | Trop 16 | 13 - | 4680 - |
| 17 | | | | |
| 18 | | | | 22667 00 |
| 19 | | 9 Pallets Charged | 25 - | 225 - |
| 20 | | | | 22892 00 |

SUBPOENA-EASTERN PUBLIC 000640

```
JC WORLD BELL WHOLESALE                                    INVOICE
376-380 RAILROAD AVE.
HACKENSACK, NJ 07601
TEL. 201-488-1096, 201-488-0601, 201-488-0602    INVOICE NO.:  IN-120139
FAX. 201-488-1097                                 INVOICE DATE : 4/6/2022


Bill To                          Ship To


CITY PLUS WHOLESALE              CITY PLUS WHOLESALE
531 TIFFANY ST                   531 TIFFANY ST

BRONX, NY 10474                  BRONX, NY 10474
Phone:347-843-0037
```

| P/O No. | DUE. DATE | ACCT. NO. | SALES REP | TERMS | SHIP VIA | Page |
|---------|-----------|-----------|-----------|-------|----------|------|
| @THUR1/p | 04/06/22 | 3478430037 | Chong Cha | No Term | Francisco | 2 |

| QTY. | ITEM NO. | UPC# | DESCRIPTION | U/M | PRICE | TOTAL |
|------|----------|------|-------------|-----|-------|-------|
| 10 | LIGHX1X2 | | MK JET BLK WDPROOF LIGHTER 5 | BX | 15.00 | 150.00 |
| 10 | LIGHX1X3 | | MK JET COLOR WDPROOF LIGHTER | BX | 15.00 | 150.00 |
| 12 | LISTX01X01 | 7691 | LIST 250ML SPEARMINT 6ct | 6PC | 9.75 | 117.00 |
| 4 | LISTX1X1 | | LIST 3.2OZ COOL MINT [95ML] | CS | 26.00 | 104.00 |
| 4 | LISTX1X2 | | LIST 3.2OZ FRESH MINT TTL Ca | CS | 24.00 | 96.00 |
| 6 | MORT100101 | 2042 | MOTR (CHD) 4OZ BERRY | 6PC | 32.50 | 195.00 |
| 12 | MORT103100 | 1528 | DSP* MOTRIN 50'S | BX | 10.00 | 120.00 |
| 6 | MORT104100 | 8013 | MOTR (INF) 1OZ DYE-FREE BERR | 6PC | 48.00 | 288.00 |
| 24 | NYQUX2X1 | | DSP* NYQ SEVERE LCP 32'S DSP | DSP | 27.50 | 660.00 |
| 5 | SUMM100100 | | SUMMERS EVE 4.5OZ EXT CLEAN | DZ | 8.00 | 40.00 |
| 5 | SUMM100101 | | SUMMERS EVE 4.5OZ FRESH SCEN | DZ | 8.00 | 40.00 |
| 36 | SUPE100100 | | SUPER MAX 2'S COMFORT GRIP M | PC | .50 | 18.00 |
| 4 | TAMP100100 | | TAMPAX 10'S REG (73010208315 | DZ | 25.50 | 102.00 |
| 24 | THER100101 | 8067 | THERAFLU 6'S NT SEV COLD & C | 6PC | 34.00 | 816.00 |
| 6 | TYLEME6100 | 3046 | TYLEN (CHD) 4oz CHERRY BLAST | 6PC | 32.50 | 195.00 |

```
=================   ITEM(S) OUT OF STOCK - PLEASE REORDER =================
```

| 6 | AND1100100 | 1226 | A+D 1.5OZ OINTMENT ORG | 6PC | | |
| 16 | COLPX2X1 | | COLG T/P 1.0 OZ REG CAVITY P | DZ | | |
| 2 | ICYH100102 | 8850 | ICY HOT 1.25OZ CREAM (00883- | 6PC | | |
| 36 | NYQUX2X1 | | DSP* NYQ SEVERE LCP 32'S DSP | DSP | | |
| 8 | THER100102 | 7060 | THERAFLU 6'S DAYTIME SEV COL | 6PC | | |
| 3 | VICK103100 | 3613 | VICKS V/RUB 50G 12'S | DZ | | |

```
Thank You For Your Business !



                                              # 217  #12587   4/8
```

| | | | | | AMOUNT | 12,752.84 |
|---|---|---|---|---|--------|-----------|

```
================================================
   Total Qty.: 1330       Total Box: 1         FREIGHT CHG :          .00


   DELIVER TO:
   DELIVER TO:                                  TOTAL      :     12,752.84
                                                BALANCE DUE :    12,752.84
Returns must be received within 14 days.
Only store credit and exchange. No refund.
```

```
J&K WORLD RAIL DISTRIBUTION INC                          INVOICE
280 PATERSON AVE
HACKENSACK, NJ 07601
TEL. 201-488-1096, 201-488-0601, 201-488-0602    INVOICE NO. :  IN-120139
FAX. 201-488-1097                                INVOICE DATE : 4/6/2022
```

Bill To

CITY PLUS WHOLESALE
531 TIFFANY ST

BRONX, NY 10474
Phone:347-843-0037

Ship To

CITY PLUS WHOLESALE
531 TIFFANY ST

BRONX, NY 10474



| P/O No. | DUE. DATE | ACCT. NO. | SALES REP | TERMS | SHIP VIA | Page |
|---|---|---|---|---|---|---|
| 0THUR1/p | 04/06/22 | 3478430037 | Chong Cha | No Term | Francisco | 1 |

| QTY. | ITEM NO. | UPC# | DESCRIPTION | U/M | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 24 | ADVI105100 | 9028 | DSP* ADVIL 50'S LIQ-GELS | BX | 10.95 | 262.80 |
| 12 | ADVI108100 | | ADVI 20'S LIQ GEL | 6PC | 20.00 | 240.00 |
| 24 | ADVI110200 | 9018 | DSP* ADVIL SINUS CONG 50'S T | BX | 15.00 | 360.00 |
| 4 | ALKA101105 | | ALKA S 6'S PL DAYTIME SEV C/ | 6PC | 27.00 | 108.00 |
| 12 | BENA200100 | 0606 | DSP* BENADRYL 60'S ALLERGY * | BX | 16.00 | 192.00 |
| 6 | BENG101100 | 5355 | BENGAY 2OZ ULT/STR CREAM (RE | 6PC | 26.75 | 160.50 |
| 6 | BENG103100 | 5393 | BENGAY 2OZ VANISHING GEL (YE | 6PC | 21.00 | 126.00 |
| 48 | BLIS100100 | | BLIS [104B0] LIP MEDEX 0.250 | DZ | 12.00 | 576.00 |
| 18 | BMCP121 | | BOB M CONE 33'S 1-1/4 SIZE 6 | BX | 33.50 | 603.00 |
| 18 | BMCP141 | | BOB M CONE 33'S KING SIZE 3P | BX | 29.50 | 531.00 |
| 24 | BMCP220 | | BOB M 25'S 1-1/4 UNBLEACHED | BX | 15.00 | 360.00 |
| 50 | BWHW101 | | BILLIONAIRE WRAPS 25'S - MIL | BX | 11.00 | 550.00 |
| 50 | BWHW102 | | BILLIONAIRE WRAPS 25'S - UGK | BX | 11.00 | 550.00 |
| 10 | COLP121100 | | COLG T/P 8 OZ REG *** | DZ | 20.50 | 205.00 |
| 20 | COLP127101 | | COLG T/P 2.5OZ REG. (51105) | DZ | 8.75 | 175.00 |
| 2 | COLP3X2 | | COLG T/P 6OZ TTL WHITENING P | CS | 56.00 | 112.00 |
| 4 | COLPX4X1 | 9952 | COLG T/P 7.6oz  MAX FRESH C | CS | 56.00 | 224.00 |
| 60 | DAYQX2X1 | | DSP* DAYQ SEVERE LCP 32'S DS | DSP | 27.50 | 1,650.00 |
| 4 | DOVE110100 | | DOVE SP 1.35G/48'S BEAUTY CRM | CS | 30.50 | 122.00 |
| 8 | DOVEX5X1 | | DOVE D/STICK 50G 12'S FOR ME | CS | 19.00 | 152.00 |
| 2 | DOVEX5X2 | | DOVE D/STICK 50G 12'SINVISIB | CS | 19.00 | 38.00 |
| 4 | DOVEX5X3 | | DOVE D/STICK 50G 12'S ORIGIN | CS | 19.00 | 76.00 |
| 8 | DOVEX5X4 | | DOVE D/STICK 50G 12'S RITUAL | CS | 19.00 | 152.00 |
| 108 | DUCT100100 | 6087 | DUCT TAPE 2" x 10YDS [TURTLE | PC | .75 | 81.00 |
| 168 | DURA104100 | 5013 | DURACELL AA-2 USA | PC | 1.52 | 255.36 |
| 144 | DURA115100 | 6013 | DURACELL 9-V USA | PC | 2.75 | 396.00 |
| 162 | DURA116100 | 4015 | DURACELL AAA-2 USA | PC | 1.52 | 246.24 |
| 96 | DURA118100 | 4016 | DURACELL C-2 USA | PC | 2.50 | 240.00 |
| 6 | GERB101100 | | NUK CLEAR VIEW 9OZ BOTTLE (7 | DZ | 12.50 | 75.00 |
| 36 | GILG100100 | 6789 | DSP* GIL GOOD NEWS 30'S (US) | BX | 8.50 | 306.00 |
| 6 | ICYH100101 | 8430 | ICY HOT 5CT BACK PATCH (0084 | 4PK | 21.99 | 131.94 |
| 2 | ICYH100102 | 8850 | ICY HOT 1.25OZ CREAM (00883- | 6PC | 16.50 | 33.00 |
| 6 | IMODX1X1 | | IMOD A-D LIQUID 4OZ | 6PC | 27.00 | 162.00 |
| 10 | LIGHX1X1 | | MK LIGHTER GRIP II COLOR (ZY | BX | 21.00 | 210.00 |

Continue ...

SUBPOENA-EASTERN PUBLIC 000842

```
                        1280          ZCHA  -1.60
049000050103            1280          ZCHA  -1.60
2LPEGBLS SPRITE         153335 120  22.00 ZDCS  -7.60 12.60   1512.00   46.00
049000050158            960           ZCHA  -1.80
20 OZ 1-La 24 CORE SPAR                                      7058.10
                        329/7896
202PCT24LS COKE CHRY    102580  24  46.32 ZDCS -21.60  21.90   525.60   28.80
049000018011            576           ZCHA  -2.82
202PET24LS SPRITE       103029  49  46.32 ZDCS -21.60  21.90  1073.10   58.80
049000007640            1176          ZCHA  -2.82
202PET24LS FAN ORG      114756  49  46.32 ZDCS -21.60  20.40   999.60   59.80
049000019162            1176          ZCHA  -4.32
202PET24LS FAN PAPL     114757  49  46.32 ZDCS -21.60  20.40   999.60   58.80
049000028201            1176          ZCHA  -4.32
202PET24LS COKE         119826  49  46.32 ZDCS -21.60  21.90  1073.10   58.80
049000000443            1176          ZCHA  -2.82
202PET24LS SPRITE ZRO SGR 120461  24 46.32 ZDCS -21.60  21.90   525.60   28.80
049000037197            576           ZCHA  -2.82
202PET24LS COKE ZRO SGR 121765  49  46.32 ZDCS -21.60  21.90  1073.10   58.80
049000040869            1176          ZCHA  -2.82
202PCT24LS COKE CHRY ZRO 125492  12 46.32 ZDCS -21.60  21.90   262.80   14.40
049000047547            280           ZCHA  -2.82
202PCT24LS COKE CHRY VAN 157112  24 46.32 ZDCS -21.60  21.90   525.60   28.80
049000530735            576           ZCHA  -2.82
```

## DELIVERY RECAP

```
1 LTR 1-Ls 12 CORE SPAR         12/144
1.5 LTR 1-Ls 12 PACKAGED        25/300
12 OZ 1-Ls 24 JUICES/NE         24/576
12 OZ 12-Pk 24 CORE SPAR        156/312
12 OZ 24-Pk 24 CORE SPAR        48/48
14 OZ 1-Ls 12 DAIRY/SOY         36/432
2 LTR 1-Ls 8 CORE SPAR          280/2240
20 OZ 1-Ls 24 CORE SPAR         329/7896


NET PRODUCT QTY                 910
NET SINGLES QTY                 0
CONSUMER QTY                    11940



                        TOTAL PRODUCTS          29537.56
                        TOTAL ADJUSTMENTS      -15140.38
                        ORDER SIZE DISCOUNT      -431.93
                        NY CONTAINER DEPOSIT     773.80


                        AMOUNT DUE             14739.05
                        AMOUNT PAID            14739.05

                        TERMS Cash
```

Liberty now accepts credit cards, inquire today
To contact customer service call: 844-565-2653

DRIVER                          CUSTOMER

SUBPOENA-EASTERN PUBLIC 000643



12789201441

# INVOICE

SHIP TO:
CITY PLUS CASH & CARRY
CITY PLUS WHOLESALE CORP
531 TIFFANY ST
BRONX, NY 10474-6615

REMIT TO:
Liberty Coca-Cola Beverages LLC

PO Box 780810
PHILADELPHIA, PA 19178-0810

OUTLET STORE#    501369150    INV#    12789201441
PO#                           VENDOR#
SHP#    50030617861    DSD#
RTE#    W040BK5022    DRV# 639058911    BATISTA DOREL/JS
VHL#    20003781?    PLT# 0040
DEL/WSH# 31718u3000    TRL# 288030472
                       DEL DATE:    06/29/2022 10:06:00

## SALES

| DESCRIPTION | NWT# | QTY | PRICE | CON# | RATE | NET | EXTENDED | HWN | DEP |
|---|---|---|---|---|---|---|---|---|---|
| 1 LTR 1-Ls 12 CORE SPAR 12/144 | | | | | | | 197.76 | | |
| 1LP0512LS SPRITE | 101998 | 12 | 26.40 | ZDCS | -5.92 | 16.48 | 197.76 | 7.20 |
| 049000023190 | 144 | | | | | | | |
| 1.5 LTR 1-Ls 12 PACKAGED 25/300 | | | | | | | 465.00 | | |
| 1.5LPET12LS SMARTWATER | 129255 | 25 | 34.92 | ZDCS | -18.32 | 16.60 | 465.00 | 15.00 |
| 786162507006 | 300 | | | | | | | |
| 12 OZ 1-Ls 24 JUICES/NE 24/576 | | | | | | | 604.80 | | |
| 12ZPET24LS MM JTS 0J100 | 154898 | 24 | 42.48 | ZDCS | -17.28 | 25.20 | 604.80 | |
| 025000061530 | 576 | | | | | | | |
| 12 OZ 12-Pk 24 CORE SPAR 156/312 | | | | | | | 1528.80 | | |
| 12ZCAN12FP SPRITE ZRO SGR | 119791 | 12 | 23.24 | ZDCS | -11.96 | 9.80 | 117.60 | 14.40 |
| 049000037111 | 24 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP COKE CHRY ZRO | 125491 | 12 | 23.24 | ZDCS | -11.96 | 9.80 | 117.60 | 14.40 |
| 043000037516 | 24 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP DR PEP CHRY | 135261 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 070000290167 | 48 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP SG GALE | 146125 | 12 | 23.24 | ZDCS | -11.96 | 9.60 | 117.60 | 14.40 |
| 07297904416? | 24 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP COKE CHRY VAN | 157086 | 12 | 23.24 | ZDCS | -11.96 | 9.80 | 117.60 | 14.40 |
| 049000093205 | 24 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP DRPEPCHRSDWNKO | 157210 | 24 | 23.24 | ZDCS | -11.36 | 9.80 | 235.20 | 28.00 |
| 070000093496 | 48 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP COKECHRYVNZRSG | 157031 | 12 | 23.24 | ZDCS | -11.96 | 9.80 | 117.60 | 14.40 |
| 049000035304 | 24 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP DRPEPZRSCY NKO | 210846 | 24 | 23.24 | ZDCS | -11.96 | 9.90 | 235.20 | 28.60 |
| 070000035304 | 48 | | | ZCHA | -1.48 | | | |
| 12ZCAN12FP DRPEPZSCSD NKO | 210647 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 29.60 |
| 070000035421 | 48 | | | ZCHA | -1.48 | | | |
| 12 OZ 24-Pk 24 CORE SPAR 48/48 | | | | | | | 470.40 | | |
| 12ZCAN24P COKE | 100722 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 049000012701 | 24 | | | ZCHA | -1.48 | | | |
| 12ZCPB24P SPRITE | 124304 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 049000019384 | 24 | | | ZCHA | -1.48 | | | |
| 14 OZ 1-Ls 12 DAIRY/SOY 36/432 | | | | | | | 544.32 | | |
| 14ZPET12LS FRLUFMCHOC2PCT | 410721 | 12 | 33.00 | ZDCS | -17.88 | 15.12 | 181.44 | |
| 811620020396 | 144 | | | | | | | |
| 14ZPET12LS FRL UFMCHC2PCT | 411522 | 12 | 33.00 | ZDCS | -17.88 | 15.12 | 181.44 | |
| 811620022354 | 144 | | | | | | | |
| 14ZPET12LS FRLUFMSTRY2PCT | 411524 | 12 | 33.00 | ZDCS | -17.88 | 15.12 | 181.44 | |
| 811620020404 | 144 | | | | | | | |
| 2 LTR 1-Ls 8 CORE SPAR 280/2240 | | | | | | | 3528.00 | | |



M & H SUPPLIES
3111 WEST 116TH STREET
NEW YORK NY 10030
TEL:212-928-9049
FAX:212-928-5150

## Invoice

Number: 44459
Date: 6/21/2022

Bill To:
CITY PLUS WHOLESALE

Ship To:
CITY PLUS

| Terms | Sales Rep |
|-------|-----------|
|       |           |

| Description | Quantity | Price | Amount |
|-------------|----------|-------|--------|
| SUPERCHEF SOYBEAN OIL 35LBS | 60.50 | $35.00 | $2,100.00 |

| | |
|---|---|
| SubTotal | $2,100.00 |
| 0.00% on $0.00 | $0.00 |
| 0.00% on $0.00 | $0.00 |
| **Total** | **$2,100.00** |

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|-------------|--------------|--------------|-----------|-------|
| $3,156.00 | $0.00 | $0.00 | $0.00 | $3,156.00 |

SUBPOENA-EASTERN PUBLIC 000645

New label

**M & N SUPPLIES**
314 WEST 139TH STREET
NEW YORK' NY 10030
TEL:212-926-9049
FAX:212-926-1150

## Invoice

Number: 44495
Date: 6/29/2022

Bill To:
CASH SALE

Ship To:
CASH SALE

| Terms | Sales Rep |
|---|---|
| | |

| Description | Quantity | Price | Amount |
|---|---|---|---|
| WELCH'S FRUIT SNACKS 16CT | 36.00 | $82.00 | $2,952.00 |
| O/S CRAMBEERY JUICE 12/15.2Z | 60.00 | $13.00 | $780.00 |
| A&E APPLE JUICE 200ML | 60.00 | $12.00 | $720.00 |
| MART APPLE JUICE PET 10Z | 80.00 | $17.00 | $1,360.00 |
| WELCH'S APPLE JUICE 16Z | 60.00 | $20.00 | $1,200.00 |
| WELCH'S FRUIT PUNCH 16Z | 60.00 | $20.00 | $1,200.00 |
| WELCH'S GRAPE JUICE 16Z | 60.00 | $20.00 | $1,200.00 |
| WELCH'S ORANGE JUICE 16Z | 60.00 | $20.00 | $1,200.00 |
| TIDE 2X LIQUID 92Z | 10.00 | $75.00 | $750.00 |
| SCOTT BATH WHITE 36PK | 32.00 | $26.00 | $832.00 |
| WELCH'S GRAPE JUICE 10Z | 30.00 | $22.00 | $660.00 |
| BOUNTY MEGA 94CT | 24.00 | $24.00 | $576.00 |
| WELCH'S FRUIT PUNCH 10Z | 30.00 | $22.00 | $660.00 |

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $20,692.00 | $0.00 | $0.00 | $0.00 | $20,692.00 |

New label

**M & N SUPPLIES**
314 WEST 139TH STREET
NEW YORK' NY 10030
TEL:212-926-9049
FAX:212-926-1150

**Invoice**

Number:  44495
Date:  6/29/2022

**Bill To:**
CASH SALE

**Ship To:**
CASH SALE

| Terms | Sales Rep |
|-------|-----------|
|       |           |

| Description | Quantity | Price | Amount |
|-------------|----------|-------|--------|
| CREST CAVITY 4PK 8.2Z | 10.00 | $65.00 | $650.00 |
| RICE BASMATI 20LBS | 20.00 | $21.00 | $420.00 |
| LIPTON TEA BAGS 312CT | 36.00 | $94.50 | $3,402.00 |
| RICE JASMINE 25LBS | 25.00 | $22.00 | $550.00 |
| HOT COCOA SWISSMISS 90CT | 10.00 | $56.00 | $560.00 |
| IRISH SPRING ORIG 20/3.75Z CASE | 20.00 | $51.00 | $1,020.00 |

*(handwritten notes in left margin: Costco, 22.99, 10.49 8.., 23.99, 8.0.)*

| | SubTotal | $20,692.00 |
|---|----------|-----------|
| | 0.00% on $0.00 | $0.00 |
| | 0.00% on $0.00 | $0.00 |
| | | $20,692.00 |

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|-------------|--------------|--------------|-----------|-------|
| $20,692.00 | $0.00 | $0.00 | $0.00 | $20,692.00 |

SUBPOENA-EASTERN PUBLIC 000647

# Mailen DISTRIBUTION

NOMBRE: _city wholesale_    FECHA: _7/15/22_

| CANTIDAD | DESCRIPTION | PRECIO | MONTO |
|---|---|---|---|
| | HAWARD GDE. | | |
| | HAWARD PEQ. | | |
| | HAWARD FOFO | | |
| 108 | OVEN | | 767 |
| | ALGODON | | |
| | SEMILLA | | |
| 90 | CHAPA 99 ¢    DS | | 450 |
| | LINDEN | | |
| | BARCELONA | | |
| | MOFONGO | | |
| | TAKY 20 | | |
| | TAKY 42 | | |
| | CHRISTINA | | |
| | TAKY 12 | | |
| | CHIFLES | | |
| | GUARINA | | |
| | MINI CROISANT | | |
| | THREE PACKS | | |
| | BUGLES | | |
| | GALLETAS | | |
| | LAMS | | |
| | PIKALO | | |
| | PLATANO | | |
| | NIMOS | | |
| | TOSTONES | | |
| | MUFFIN | | |

**TOTAL BOX**    **TOTAL $** _1,217_

## 917-557-8758

SUBPOENA-EASTERN PUBLIC 000848

# **Marlyn** DISTRIBUTION

NOMBRE: _Kennie Whroaela_    FECHA: _7/11/22_

| CANTIDAD | DESCRIPTION | PRECIO | MONTO |
|---|---|---|---|
| | HAWARD GDE. | | |
| | HAWARD PEQ. | | |
| | HAWARD FOFO | | |
| 108 | OVEN | | 767- |
| | ALGODON | | |
| | SEMILLA | | |
| 135 | CHAPA 99¢ _OS_ | | 675- |
| | LINDEN | | |
| | BARCELONA | | |
| | MOFONGO | | |
| | TAKY 20 | | |
| | TAKY 42 | | 154- |
| | CHRISTINA | | |
| | TAKY 12 | | |
| | CHIFLES | | |
| | GUARINA | | |
| | MINI CROISANT | | |
| | THREE PACKS | | |
| | BUGLES | | |
| | GALLETAS | 1,596 | |
| | LAMS | | |
| | PIKALO | | |
| | PLATANO | | |
| | NIMOS | | |
| | TOSTONES | | |
| | MUFFIN | | |
| TOTAL BOX | | TOTAL $ 1,442 | |

## 917-557-8758

SUBPOENA-EASTERN PUBLIC 000649



SUBPOENA-EASTERN PUBLIC 000650

YOU ARE BEING SERVICED BY AN
**INDEPENDENT** DISTRIBUTOR
**NELSON SNACKS**

7/13/22

M

224 Rc NB V/1de 6 X 29 - 6496

Dalon 3500

9996



SUBPOENA-EASTERN PUBLIC 000652



New England Beverages
1801 Boone Avenue
Bronx, NY 10460
Phone: 718-378-0413
Fax: 718-328-7002

**Delivery Ticket**

| Ticket# | 1461536 |
|---|---|
| Customer# | 34826 |

*Ala vine*

| Bill To | Ship To |
|---|---|
| CITY PLUS WHOLESALE<br>531 TIFFANY ST<br>BRONX, NY 10474 | CITY PLUS WHOLESALE<br>531 TIFFANY ST<br>BRONX, NY 10474 |

*24.99 small*
*34.99 Big*

Phone: 929-461-4275
Contact: Omar Quhshi

Phone: 929-461-4275
Contact: Omar Quhshi

*Paid Check*

| Order Date | Order By | PO# | Terms |
|---|---|---|---|
| 6/10/2022 | | | ~~CASHONLY~~ |

| Warehouse | Driver | Route | Saleperson | Resale No/Tax UD |
|---|---|---|---|---|
| BX | WALKIN-BX | 0 | S2019 | |

| Order | Item Number/Description | Unit Price | Extend Price |
|---|---|---|---|
| 40 | 2500 GOODO - KOLA CHAMPAGNE B-6 2L | 7.50 | 300.00 |
| 54 | 2610 GOODO - KOLA CHAMPAGNE B-24 20OZ | 15.00 *18.99* | 810.00 |
| 54 | 2620 COCO RICO SODA B-24 20OZ | 15.00 | 810.00 |
| 50 | 2626 GOODO - KOLA CHAMPAGNE C-4/6 12OZ | 12.00 *14.99* | 600.00 |
| 40 | 2670 COCO RICO SODA B-6 2L | 8.50 | 340.00 |
| 50 | 2678 COCO RICO SODA (YELLOW) C-4/6 12OZ | 12.00 | 600.00 |
| 20 | 2681 COCO RICO COCONUT WATER C-24 500ML | 30.00 | 600.00 |
| 20 | 2683 COCO RICO COCONUT WATER C-24 350ML | 21.00 | 420.00 |
| 10 | 3176 EVERFRESH - LEMONADE B-12 16OZ | 13.00 | 130.00 |
| 10 | 3178 EVERFRESH - PINEAPPLE B-12 16OZ | 13.00 | 130.00 |
| 10 | 3179 EVERFRESH - ISLAND PUNCH B-12 16OZ | 13.00 | 130.00 |
| 10 | 3181 EVERFRESH - ORANGE B-12 16OZ | 13.00 | 130.00 |
| 10 | 3183 EVERFRESH - CRANBERRY B-12 16OZ | 13.00 | 130.00 |
| 10 | 3184 EVERFRESH - FRUIT PUNCH B-12 16OZ | 13.00 | 130.00 |
| 10 | 3185 EVERFRESH - KIWI STRWBRY B-12 16OZ | 13.00 | 130.00 |
| 10 | 3200 EVERFRESH - PINA COLADA B-12 16OZ | 13.00 | 130.00 |
| 10 | 3202 EVERFRESH - MANGO B-12 16OZ | 13.00 | 130.00 |
| 20 | 3235 RED ROCK - FRAMBUESA B-24 12OZ | 15.00 | 300.00 |
| 10 | 3236 RED ROCK - MERENGUE B-24 12OZ | 15.00 | 150.00 |
| 10 | 3237 RED ROCK - NARANJA B-24 12OZ | 15.00 | 150.00 |
| 248 | DEP24PK BOTTLE DEPOSIT CASE OF 24 | 1.20 | 297.60 |
| 80 | DEP6PK BOTTLE DEPOSIT CASE OF 6 | 0.30 | 24.00 |

*Paid Check #103*
*Orlando*
*6/13/22*

*860·982·8943*
*Joe*

| Date | 6/10/2022 |
|---|---|
| Time | 12:21 PM |
| User | luisp |
| Page | 1 |

| Subtotal | 6,571.60 |
|---|---|
| Discount | 0.00 |
| Sales Tax | 0.00 |
| **Total** | **6,571.60** |

SUBPOENA-EASTERN PUBLIC 000653

6/28/2022
Store: 1

**Sales Order #5127**
Ordered: 6/28/2022
Associate: Bladi
Page 1



**P & G Beverage INC**
1351 East Bay Ave
bronx, NY 10474
Main 718-588-8880
Fax  718-588-8873
pgpacking@gmail.com

**Bill To:** OMAR QUHSHI
        OMAR QUHSHI
**Order Status: Open**

| Item Name | Attribute Size | Qty | Sold | Due | Price | Ext Price | Tax |
|-----------|---------------|-----|------|-----|-------|-----------|-----|
| SODA:Coke Cherry 20 oz | Box 24 ct (: | 3 | 0 | 3 | $23.50 | $70.50 | T |
| SODA:Sprite 20 oz | Box 24 ct (;Box 24 ct (: | 10 | 0 | 10 | $23.50 | $235.00 | T |
| SODA:Coke 20 oz | Box 24 ct (: | 10 | 0 | 10 | $23.50 | $235.00 | T |
|  | **Total Qty Ordered: 23** |  | 0 | 23 |  |  |  |

Percent Unfilled:  100

Local Sales Tax

| | |
|---|---|
| Subtotal: | $540.50 |
| 0 % Tax: | + $0.00 |
| TOTAL: | $540.50 |
| Deposit Balance: | -$0.00 |
| Balance Due: | $540.50 |

Thank you for your order!

 **Paid Invoice**

Cash$ _____

CreditCard$ _____

Check$ _____

SUBPOENA-EASTERN PUBLIC 000554

6/29/2022
Store: 1

**Sales Order #5182**
Ordered: 6/29/2022
Associate: Bladi
Page 1

**P & G Beverage INC**
1351 East Bay Ave
bronx, NY 10474
Main 718-588-8880
Fax  718-588-8873
pgpacking@gmail.com

Bill To: OMAR QUHSHI
OMAR QUHSHI

Order Status:  Open

| Item Name | Attribute | Size | Qty | Sold | Due | Price | Ext Price | Tax |
|---|---|---|---|---|---|---|---|---|
| SODA:PEPSI Regular 2 Liter | | Box 8 ct | 30 | 0 | 30 | $15.49 | $464.70 | T |
| SODA:Schewepps Ginger 2L 8ct | | Box 8ct | 9 | 0 | 9 | $15.49 | $139.41 | T |
| Schweppes Seltzer Strawberry 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Ginger White Peach 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Seltzer Rasberry L 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Seltzer Black C. 2L | | Box 8ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| Schweppes Seltzer Grapefrult 2L | | Box 6ct | 1 | 0 | 1 | $12.49 | $12.49 | T |
| BEVERAGE:Dole Pinaple Juice 8.4 | Box 24 ct ( | Box 24 ct ( | 10 | 0 | 10 | $16.49 | $164.90 | T |
| SODA:Coke 35 Can 12oz | | Box 35ct | 15 | 0 | 15 | $18.49 | $277.35 | T |
| SODA:Lipton Brisk 36 Can 12 oz | Box 24 ct ( | | 4 | 0 | 4 | $18.49 | $73.96 | T |
| SODA:Pepsi Diet 2L 8ct | | Box 8ct | 4 | 0 | 4 | $15.49 | $61.96 | T |
| SODA:Lipton Brisk 2 L 8ct | Box 36 ct ( | Box 6 ct (6 | 2 | 0 | 2 | $15.49 | $30.98 | T |
| SODA:Coke Diet Can | | Box 24 ct ( | 5 | 0 | 5 | $14.15 | $70.75 | T |

**Total Qty Ordered: 84**   0   84

Percent Unfilled:  100

Local Sales Tax

Subtotal: $1,346.46
0 % Tax: + $0.00
**TOTAL:** $1,346.46
Deposit Balance: $0.00
Balance Due: $1,346.46

Thank you for your order!

 **Paid Invoice**

Cash$ _____

CreditCard$ _____

Check$ _____

SUBPOENA-EASTERN PUBLIC 000655

7/13/2022
Store: 1

**Sales Order #5870**
Ordered: 7/13/2022
Associate: Bladi
Page 1

**P & G Beverage INC**
1351 East Bay Ave
bronx, NY 10474
Main 718-588-8880
Fax 718-588-8873
pgpacking@gmail.com

**Bill To:** OMAR QUHSHI
OMAR QUHSHI
**Order Status: Open**

| Item Name | Attribute | Size | Qty | Sold | Due | Price | Ext Price | Tax |
|-----------|-----------|------|-----|------|-----|-------|-----------|-----|
| BEVERAGE:Poland Water Galon | Box 24 ct | Box 24 Unit | 20 | 0 | 20 | $9.75 | $195.00 | T |
| | | **Total Qty Ordered: 20** | | 0 | 20 | | | |

Percent Unfilled: 100

Local Sales Tax

| | |
|---|---|
| Subtotal: | $195.00 |
| 0 % Tax: | + $0.00 |
| **TOTAL:** | **$195.00** |
| Deposit Balance: | $0.00 |
| Balance Due: | $195.00 |

Thank you for your order!

 **Paid Invoice**

Cash$ _____

CreditCard$ _____

Check$ _____

SUBPOENA-EASTERN PUBLIC 000656

# Pocas International, Corp.

# Invoice

19 Central Blvd
South Hackensack , NJ 07606
T) 201-941-7900, F) 201-328-9300

| Date | Invoice # |
|------|-----------|
| 6/6/2022 | C-2568 |

**Bill To**

City Plus Wholesale Corp.
531 Tiffany St.
Bronx, NY 10474

**Ship To**

City Plus Wholesale Corp.
531 Tiffany St.
Bronx, NY 10474

| Customer PO | Terms | Rep | Ship | Via | F.O.B. | S.O. No. |
|-------------|-------|-----|------|-----|--------|----------|
| 5029-060722 | COD-CASH | CAGU | 6/6/2022 | | POCAS NJ | 1259 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | AVF310 | OKF Farmers Aloe Drink 20/16.9oz (Original) | 20.65 | 206.50 |
| 10 | AVF330 | OKF Farmers Aloe Drink 20/16.9oz (Mango) | 20.65 | 206.50 |
| 10 | AVF350 | OKF Farmers Aloe Drink 20/16.9oz(Pineapple) | 20.65 | 206.50 |
| 10 | AVF350 | OKF Farmers Aloe Drink 20/16.9oz (Strawberry) | 20.65 | 206.50 |
| 10 | AVF380 | OKF Farmers Aloe Drink 20/16.9oz (COCO) | 20.65 | 206.50 |
| | PromotionDC | $1.00 off Promotion | -50.00 | -50.00 |
| 10 | SMO310 | OKF SMOOTHIE (PURPLE) 20/16.9OZ | 23.45 | 234.50 |
| 10 | SMO330 | OKF Smoothie (Green) 20/16.9oz | 23.45 | 234.50 |
| 15 | SMO350 | OKF Smoothie (Yellow) 20/16.9oz | 23.45 | 351.75 |
| | PromotionDC | $1.00 off Promotion | -15.00 | -15.00 |
| 15 | TOU111 | TOUCAN COCONUT Milk DRINK WITH NATA DE COCO (Original) 12/9.8OZ | 15.75 | 236.25 |
| 10 | TOU112 | TOUCAN COCONUT MILK DRINK WITH NATA DE COCO (Mango) 12/9.8OZ | 15.75 | 157.50 |
| 10 | TOU113 | TOUCAN COCONUT MILK DRINK WITH NATA DE COCO (Strawberry) 12/9.6OZ | 15.75 | 157.50 |
| 10 | TOU114 | TOUCAN COCONUT MILK DRINK WITH NATA DE COCO (Pineapple) 12/9.8OZ | 15.75 | 157.50 |
| 5 | GIN021 | Pocas Honey Ginger Tea 18g*20pack*24bx | 51.75 | 258.75 |
| 5 | GIN022 | Honey Ginger Tea with Lemon 18g*10pack*24bx | 51.75 | 258.75 |
| 5 | GIN023 | Honey Ginger Tea with Mint 18g*20pack*24pk | 51.75 | 258.75 |
| 5 | GIN024 | Pocas Honey Ginger Tea with Ginseng 20pk/18g/24bx | 51.75 | 258.75 |
| 2 | GIN025 | Pocas Honey Ginger Tea with green Tea 20pk/18g/24bx | 51.75 | 103.50 |
| 2 | GIN027 | Pocas Honey Ginger Tea with Cinnamon 20pk/18g/24bx | 51.75 | 103.50 |
| 2 | GIN028 | Pocas Honey Ginger Tea with Soursop 20pk/18g/24bx | 51.75 | 103.50 |
| 2 | GIN029 | POCAS Honey Ginger Tea with Turmeric 20pk/18g/24bx | 51.75 | 103.50 |
| 3 | SAN101 | POCAS HAND SANITIZER 24/16.9OZ | 52.50 | 157.50 |
| | PromotionDC | Free Cases | -157.50 | -157.50 |

| | Total | |
|--|-------|--|

SUBPOENA-EASTERN PUBLIC 000657



SUBPOENA-EASTERN PUBLIC 000658

# Invoice

SHAW AND BARRIE ENTERPRISE#2
143 WEST 27TH. STREET
NEW YORK, NY  10001
U.S.A.

Voice:    212-929-1096
Fax:      212-929-0047

**Invoice Number**
18223

**Invoice Date**
Jul 11, 2022

**Page**
1

**Sold To:**
531 CITY PLUS WHOLESALE
531 TIFFANY AVE
BRONX, NY 10474
U S A

**Ship to**

| Customer ID | Customer PO | Payment Terms |
| --- | --- | --- |
| 917 403 1498 | | 2% 10, Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| --- | --- | --- | --- |
| | Airborne | | 8/10/22 |

| Quantity | Item | Description | Unit Price | Extension |
| --- | --- | --- | --- | --- |
| 126.00 | GOLDCNS..XL | GOLD STAR CREW NECK S TO   XL WHITE | 30.00 | 3,780.00 |
| 36.00 | A/SHIRT GOLDSTAR | A/ SHIRT GOLD STAR DOZEN | 15.00 | 540.00 |

| | | |
| --- | --- | --- |
| Subtotal | | 4,320.00 |
| Sales Tax | | |
| Total Invoice Amoun | | 4,320.00 |
| Payment/Credit Applied | | |
| **TOTAL** | | 4,320.00 |

Check/Credit Memo No

SUBPOENA-EASTERN PUBLIC 000659

**SOKO PACKAGING INC**

201 Morgan Ave.
Brooklyn,NY11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388



Invoice

| Date | Invoice # |
|------|-----------|
| 6/10/2022 | 188116 |

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 35 | 1101500SG | 1/10 Black,#1500 | 9.50 | 332.50 |
| 35 | 16400BKT... | 1/6 Black,Thankyou,400P(SK) | 9.50 | 332.50 |
| 35 | 18700BKP | 1/8 Black,Thankyou,22Mic | 9.50 | 332.50 |
| 5 | SB8 | 8" Clear Hinged Smart Lock 250(C90) | 59.00 | 295.00 |



PAID

| Date | CK# |
|------|-----|

**Total**     $1,292.5

SUBPOENA-EASTERN PUBLIC 000660

**SOKO PACKAGING INC**

UP Dated
7-8-22

201 Morgan Ave.
Brooklyn,NY11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388

Invoice

| Date | Invoice # |
|------|-----------|
| 7/7/2022 | 189679 |

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | PC7 | Plastic Cup,Clear,7OZ | 16.75 | 83.75 |
| 6 | SW | 7" Straw(Wellcare) | 43.00 | 258.00 |
| 50 | 1101500SG | 1/10 Black,#1500 | 9.50 | 475.00 |
| 50 | 18700BKP | 1/8 Black,Thankyou,22Mic | 9.50 | 475.00 |
| 50 | 16400BKT... | 1/6 Black,Thankyou,400P(SK) | 9.25 | 462.50 |
| 6 | VGXL | Vinyl Glove,Powder Free(XL) | 21.00 | 126.00 |
| 6 | VGL | Vinyl Glove,Powder Free(L) | 21.00 | 126.00 |
| 20 | SB32 | 32Oz Clear Rose Bowl With Lid(150P) | 28.00 | 560.00 |
| 3 | SB6 | 6" Clear Hinged Smart Lock 500(C57) | 59.00 | 177.00 |
| 100 | AF121000 | ALUMINUM FOIL 12X1000(Red) | 16.00 | 1,600.00 |
| 5 | EZ15 | Interfolded Dry Waxed Paper,15"x10 3/4',500Sheets(12) | 57.00 | 285.00 |
| 20 | NKL | Napkin,Lowfold | 15.00 | 300.00 |
| 20 | NKHF | Napkin,High Fold(SW)@28 99 | 27.25 | 545.00 |
| 20 | MGR15 | MG Roll 15"(Cheap) | 8.50 | 170.00 |
| 20 | SW12200... | Seal Wrap 12x2000 | 14.00 | 280.00 |
| 8 | AP8 | Alumium pan,8"(Pan) | 49.00 | 392.00 |
| 6 | AP8LID | Aluminum 8" Lid | 16.50 | 99.00 |
| 20 | SPSK | Spoons | 5.50 | 110.00 |
| 6 | CC16 | Coffee Cup 16OZ,1000P(Uni) | 54.00 | 324.00 |
| 32 | PB1 | Paper Bag #1(16) | 6.00 | 192.00 |
| 36 | PB2 | Paper Bag,#2 (12) | 6.25 | 225.00 |
| 24 | PB4 | Paper Bag,#4 (8) | 9.25 | 222.00 |

**Total**

SUBPOENA-EASTERN PUBLIC 000561

# SOKO PACKAGING INC

201 Morgan Ave.
Brooklyn,NY 11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388

Invoice

| Date | Invoice # |
|------|-----------|
| 7/7/2022 | 189679 |

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 12 | PB6 | Paper Bag,#6 (4) | 12.25 | 147.00 |
| 6 | ASFS | Alum Sheets 12x10 3/4 (12/CS) | 50.00 | 300.00 |
| 8 | SB8 | 8" Clear Hinged Smart Lock 250(C90) | 57.00 | 456.00 |

4000.-

| | |
|--|--|
| **Total** | $8,390.25 |

-1600.-

$6790.5

SUBPOENA-EASTERN PUBLIC 000662



**718 617-5500**
**OUT OF N.Y.S.**
**800-428-7858**
**FAX 718 617-5225**
**600 FOOD CENTER DRIVE**
**BRONX, N.Y. 10474-7016**

**SULTANA DISTRIBUTION SERVICES INC.**
**THE DISTRIBUTOR'S DISTRIBUTOR**

PLEASE REFER TO THIS NUMBER WHEN MAKING PAYMENT   893448

| SOLD TO: | SHIP TO | ** INVOICE **   IN |
|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # 893448 |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date    06/21/22 |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order #   723779 |
| BRONX NY 10474 | BRONX NY 10474 | |
| MAG OU SHT | | |

| CUSTOMER ID: CITYPL | ORDERED BY: | TERMS : DRIVER COLLECT CASH    Page 1 |
|---|---|---|
| 1-1        SAME | PO NUMBER: | DUE DT: 06/21/22 |

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 1 | EA | 123437 | | CHEP PALLETS | 1 | .00 | .00 | NO CHARGE |
| 3 | 5 | CS | 115011PE15 | 75370-67204 | AIRHEAD BITES FRUIT 8/18 | 08/0018 | 105.12 | 13.14 | 315.36 |
| 4 | 3 | CS | 115011PALB | 75390-67275 | AIRHEAD BITES PARADISE BLEND | 08/0018 | 105.12 | 13.14 | 315.36 |
| 35 | 5 | CS | 041001BFGB | 41420-74193 | BLACK FOREST GUMMY BEAR 12/24 | 12/0024 | 80.40 | 6.70 | 402.00 |
| 22 | 4 | CS | 111326PP | 41420-03928 | BOBS PEPPERMINT TUB 165CT | 8/165CT/2B | 24.00 | 24.00 | 96.00 |
| 15 | 1 | CS | 089012 | 99900-79539 | CHUNKY BAR 24 COUNT | 10/0024 | 175.20 | 17.52 | 175.20 |
| 9 | 2 | CS | 114091 | 71720-04972 | DOTS ORIGINAL 24 COUNT | 12/0024 | 210.24 | 17.52 | 87.48 |
| 30 | 20 | CS | 049049FBF | 16000-41909 | FRUIT BY THE FOOT 36 COUNT | 1/36 | 12.60 | 12.60 | 252.00 |
| 29 | 20 | CS | 049050BU | 16000-14698 | GUSHERS VARIETY PACK 42 CT | 1/42 | 10.92 | 10.92 | 218.40 |
| 20 | 2 | CS | 156005 | 42238-50180 | HARIBO GOLD BEARS 6/24 | 06/0024 | 86.40 | 14.40 | 172.80 |
| 36 | 20 | CS | 215005L1 | 64331-74860 | ICE POPS KIEKO JUMBO 50/5.5oz | 50/5.5oz | 7.75 | 7.75 | 155.00 |
| 25 | 20 | CS | 073581SF | 19000-08342 | LIFESAVER GUMMI 5 FLAVOR PEG | 12/7oz | 18.00 | 18.00 | 360.00 |
| 26 | 20 | CS | 073581EX | 22000-27597 | LIFESAVER GUMMI EXOTICS PEG | 12/7oz | 18.00 | 18.00 | 360.00 |
| 27 | 10 | CS | 073581WB | 19000-08344 | LIFESAVER GUMMI WILDBERRY PEG | 12/7oz | 18.00 | 18.00 | 180.00 |
| 2 | 5 | CS | 073531GC | 22000-24279 | LIFESAVER GUMMIE COLLISIONS | 6/15 | 118.80 | 19.80 | 594.00 |
| 1 | 5 | CS | 073531WB | 22000-27521 | LIFESAVER GUMMIE WILD BERRIES | 8/15 | | 19.80 | 594.00 |
| 17 | 3 | CS | 105003 | 72799-05565 | MAMBA ORIGINAL 24 COUNT | 06/0024 | | 17.52 | 315.36 |
| 19 | 3 | CS | 10500380 | 72799-0556B | MAMBA SOUR 24 COUNT | 06/0024 | | 17.52 | 315.36 |
| 18 | 3 | CS | 105003TR | 72799-05571 | MAMBA TROPICAL 24 COUNT | 06/0024 | 105.12 | 17.52 | 315.36 |
| 23 | 1 | CS | 002001 | 60006-43380 | MINT BALL CANDYMAN 120 | 16/120 | 46.80 | 2.93 | 46.80 |
| 24 | 1 | CS | 002005 | 60006-433B1 | MINT BALL CANDYMAN 200 | 8/200 | 34.40 | 4.30 | 34.40 |
| 37 | 1 | | 089089NC | 79200-70213 | NERDS CHEWY PEG BAG 6OZ | 1/12/6OZ | 19.08 | 19.08 | 0.00 |
| | | | | | ** TEMPORARILY OUT OF STOCK PLEASE REORDER ** | | | | |
| 29 | 50 | CS | 089087GC | 79200-04906 | NERDS GUMMY CLUSTERS PEG 5OZ | 12/5OZ | 19.08 | 19.08 | 954.00 |
| 6 | 1 | CS | 121010 | 41420-04569 | NERDS ROPE ORIGINAL 24 COUNT | 12/0024 | 210.24 | 17.52 | 210.24 |
| 7 | 1 | CS | 121010VB | 41420-04570 | NERDS ROPE VERY BERRY 24 CT | 12/0024 | 210.24 | 17.52 | 210.24 |
| 21 | 3 | CS | 052005 | 70970-93016 | PEANUT CHEWS CHANGEMAKER ORIG | 4/225 | 49.36 | 12.34 | 148.08 |
| | | | | | CONTINUED | | | | |

## THANK YOU FOR YOUR ORDER

SPECIAL MESSAGE

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

**ORIGINAL**

SUBPOENA-EASTERN PUBLIC 000663



**SULTANA DISTRIBUTION SERVICES INC.**

**THE DISTRIBUTOR'S DISTRIBUTOR**

718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016

PLEASE REFER TO THIS NUMBER WHEN MAKING PAYMENT    893448

| SOLD TO | SHIP TO | ** INVOICE ** |
|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # 893448 |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date   06/21/22 |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order #  703729 |
| BRONX NY 10474 | BRONX NY 10474 | |
| NAGI BANSHI | | |

CUSTOMER ID: CITYPL    ORDERED BY:    TERMS = DRIVER COLLECT CASH    Page 2
1-1    SAME    PO NUMBER:    DUE DT: 06/21/22

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|---|---|---|---|---|---|---|---|---|---|
| 16 | 2 | CS | 03200AMC | 70970-97255 | PEANUT CHEWS MILK CHOC PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 14 | | | 03200MC | 70970-97024 | PEANUT CHEWS MILK CHOCOLATE | 12/24 | 210.24 | 17.52 | 0.00 |
| | | | | | ** TEMPORARILY OUT OF STOCK PLEASE REORDER ** | | | | |
| 15 | | CB | 037006 | 70970-93255 | PEANUT CHEWS ORIGINAL PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 10 | 4 | CS | 060006WH | 34000-43589 | REESE CUP WHITE 24 COUNT | 12/24 | 210.24 | 14.60 | 840.96 |
| 11 | 1 | CS | 06003120 | 34000-15141 | REESE STICKS 20 COUNT | 12/20 | 175.20 | 14.60 | 175.20 |
| 5 | 2 | CS | 1013048R | 22000-25291 | SKITTLES BRIGHTSIDE #25291 | 12/24 | 210.24 | 17.52 | 420.48 |
| 33 | 1 | CS | 016001 | 00630-13573 | SLURPERS ORIGINAL | 8/12 | 86.40 | 10.80 | 86.40 |
| 34 | 1 | CS | 01600150 | 00630-13576 | SLURPERS SOUR | 8/12 | 86.40 | 10.80 | 86.40 |
| 31 | 2 | CS | 021001 | 89894-87410 | TOXIC WASTE CANDY DRUMS | 12/0012 | 122.40 | 10.20 | 244.80 |
| 32 | 2 | CS | 021005 | 89894-86412 | TOXIC WASTE COLORED DRUM | 12/0012 | 122.40 | 10.20 | 244.80 |
| 12 | 2 | CS | 777005 | 40000-51422 | TWIX CARAMEL 36 #35391 | 10/36 | 244.80 | 24.48 | 489.60 |

MORE PRICE INCREASES ANNOUNCED
POP ROCKS
WELCH FRUIT SNACKS
POCKY
CONAGRA (AGAIN!)
UNFORTUNATELY MORE TO COME!
CHECK WITH SALESPERSON FOR
CURRENT PRICING

*Paid 9929.08 Check# 122* *(handwritten)*

RECEIVED _____    DATE _____

SUB TOTAL    9929

*6/21/22 9929* *(handwritten)*

CASES 226

TOTAL DUE    9929

## THANK YOU FOR YOUR ORDER

**    ITS NOT JUST OUR SWEETNESS!    **
**        ITS OUR SERVICE!    **
**    SDS THANKS YOU FOR YOUR BUSINESS    **

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL



**SULTANA DISTRIBUTION SERVICES INC.**

**THE DISTRIBUTOR'S DISTRIBUTOR**

718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016

LEASE
EFER TO
HIS NUMBER
THEN MAKING
AYMENT

894164

| SOLD TO | SHIP TO | ** INVOICE **    IN |
|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # 894164 |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date     07/06/22 |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order #   724672 |
| BRONX NY 10474 | BRONX NY 10474 | |
| NAGI GUNSHI | | |

CUSTOMER ID: CITYPL    ORDERED BY:    TERMS : DRIVER COLLECT CASH    Page 1
1-1    SAME    PO NUMBER:    DUE DT: 07/06/22

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|---|---|---|---|---|---|---|---|---|---|
| 16 | 3 | EA | 123457 | | CHEP PALLETS | 1 | .00 | .00 | NO CHARGE |
| 30 | 10 | CS | 213001KI | 96650-00160 | ALOEVINE KIWI 20 COUNT | 20/16.9oz | 23.52 | 23.52 | 235.20 |
| 29 | 10 | CS | 213001MA | 96650-00148 | ALOEVINE MANGO 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.20 |
| 26 | 10 | CS | 213001 | 96650-00164 | ALOEVINE ORIGINAL 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.20 |
| 28 | 10 | CS | 213001PI | 96650-00152 | ALOEVINE PINEAPPLE 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.20 |
| 27 | 10 | CS | 213001ST | 96650-00168 | ALOEVINE STRAWBERRY 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.20 |
| 32 | 10 | CS | 213001WA | 96650-01105 | ALOEVINE WATERMELON 20COUNT | 20/16.9oz | 23.52 | 23.52 | 235.20 |
| 14 | 5 | CS | 033004 | 14272-16120 | COLOMBINA MINT BALLS 200 COUNT | 8/200 | 38.80 | 4.85 | 194.00 |
| 1 | 1 | CS | 123319PE | 22000-23780 | ECLIPSE GUM BP PEPPERM 18/8 | 18/8 | 115.20 | 6.40 | 115.20 |
| 4 | 1 | CS | 123319PI | 22000-23790 | ECLIPSE GUM BP POLAR ICE 18/8 | 18/8 | 115.20 | 6.40 | 115.20 |
| 2 | 1 | CS | 123319SP | 22000-23794 | ECLIPSE GUM BP SPEARMINT 18/8 | 18/8 | 115.20 | 6.40 | 115.20 |
| 3 | 1 | CS | 123319WI | 22000-23781 | ECLIPSE GUM BP WINTERFROS 18/8 | 24/0020 | 417.60 | 17.40 | 835.20 |
| 11 | 2 | CS | 004014VC20 | 12546-62482 | HALLS COUGH DROPS VIT C | 12/12 | 89.80 | 7.48 | 179.60 |
| 24 | 2 | CS | 309513CH | 30100-11319 | KEEBLER CHOCOLATE SUGAR WAFER | 12/4.250Z | 21.12 | 21.12 | 844.80 |
| 23 | 40 | CS | 087130 | 44000-04250 | LORNA DOONE CONVENIENCE | 8/48 | 261.12 | 32.64 | 522.24 |
| 12 | 2 | CS | 777001 | 40000-51452 | M & M PEANUT 48 | 16/120 | 46.80 | 2.93 | 93.60 |
| 15 | 2 | CS | 002001 | 60006-43380 | MINT BALL CANDYMAN 120 | 12/0024 | 210.24 | 17.52 | 210.24 |
| 17 | 1 | CS | 121010 | 41420-04569 | NERDS ROPE ORIGINAL 24 COUNT | 12/0024 | 210.24 | 17.52 | 210.24 |
| 18 | 1 | CS | 121010VB | 41420-04570 | NERDS ROPE VERY BERRY 24 CT | 12/12 | 115.20 | 9.60 | 115.20 |
| 9 | 1 | CS | 123322FM | 22000-26101 | ORBIT GUM FREEZE MINT | 12/12 | 115.20 | 9.60 | 230.40 |
| 7 | 2 | CS | 123322 | 22000-21486 | ORBIT GUM PEPPERMINT | 12/12 | 115.20 | 9.60 | 230.40 |
| 8 | 2 | CS | 123322SP | 22000-21484 | ORBIT GUM SPEARMINT | 12/12 | 115.20 | 9.60 | 345.60 |
| 10 | 3 | CS | 123322SR | 22000-23459 | ORBIT GUM STRAWBERRY REMIX | 02/0010 | 23.60 | 11.80 | 472.00 |
| 25 | 20 | CS | 087039OR | 44000-05061 | OREO KING SIZE 20CT | 12/0024 | 45.00 | 3.75 | 90.00 |
| 20 | 2 | CS | 052006MC | 70970-97255 | PEANUT CHEWS MILK CHOC PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 19 | 2 | CS | 052006 | 70970-93255 | PEANUT CHEWS ORIGINAL PP.25 | 12/40Z | 21.12 | 21.12 | 844.80 |
| 22 | 40 | CS | 087129 | 44000-00382 | PREMIUM SALTINES CONVENIENCE | | | | |

CONTINUED

## THANK YOU FOR YOUR ORDER

SPECIAL MESSAGE

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL

SUBPOENA-EASTERN PUBLIC 000865



**SULTANA DISTRIBUTION SERVICES INC.**

**THE DISTRIBUTOR'S DISTRIBUTOR**

718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016

PLEASE REFER TO THIS NUMBER WHEN MAKING PAYMENT

B94164

| SOLD TO | SHIP TO | ** INVOICE **    IN |
|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # B94164 |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date      07/06/22 |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order #   724672 |
| BRONX NY 10474 | BRONX NY 10474 | |
| NAGI GUNSHI | | |

CUSTOMER ID: CITYPL
1-1        SAME

ORDERED BY:
PO NUMBER:

TERMS : DRIVER COLLECT CASH     Page 2
DUE DT: 07/06/22

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 40 | CS | 08712B | 44000-03424 | RITZ CRACKERS CONVENIENCE | 12/3.4 | 21.12 | 21.12 | 844.80 |
| 13 | 2 | CS | 01B060 | 86464-55370 | SKOOL BUS | 12/12 | 129.60 | 10.80 | 259.20 |
|  |  |  |  |  | *** SHORT SHIPPED PLEASE REORDER *** | | | | |
| 5 | 3 | CS | 123321CO | 22000-21265 | WRIGLEY #5% COBALT | 12/10 | 136.80 | 11.40 | 410.40 |
| 6 | 3 | CS | 123321RA | 22000-21267 | WRIGLEY #5% RAIN | 12/10 | 136.80 | 11.40 | 410.40 |
|  |  |  |  |  | MORE PRICE INCREASES ANNOUNCED | | | | |
|  |  |  |  |  | POP ROCKS | | | | |
|  |  |  |  |  | WELCH FRUIT SNACKS | | | | |
|  |  |  |  |  | POCKY | | | | |
|  |  |  |  |  | CONAGRA (AGAIN!) | | | | |
|  |  |  |  |  | UNFORTUNATELY MORE TO COME! | | | | |
|  |  |  |  |  | CHECK WITH SALESPERSON FOR | | | | |
|  |  |  |  |  | CURRENT PRICING | | | | |

*Paid 8443.28 Check# 154*

*07/06/22*

RECEIVED _____    DATE _____    SUB TOTAL    9305.12

CASES   242

TOTAL DUE    9305.12
861.8

**THANK YOU FOR YOUR ORDER**

*Total 8,443.25*

** ITS NOT JUST OUR SWEETNESS! **
** ITS OUR SERVICE! **
** SDS THANKS YOU FOR YOUR BUSINESS **

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

**ORIGINAL**

SUBPOENA-EASTERN PUBLIC 000686



**Sunrise 2002 wholesale, inc.**
*Candy and snacks distributors*

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/1/2022 | 57089 |

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Terms | TotalQuantity |
|-------|---------------|

ORDER #

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 16 | AIRHEAD BITES FRUIT 18 COUNT 15.99 | 13.50 | 216.00 |
| 16 | AIRHEAD BITES PARADISE 18 COUNT | 13.50 | 216.00 |
| 24 | AIRHEAD BITES WHITE MYSTERY 18 COUNT | 10.00 | 240.00 |
| 50 | SKITTLES ORIGINAL 36 COUNT 25.99 | 22.50 | 1,125.00 |
| 50 | Starburst Original candy 36 Count 26.99 | 22.50 | 1,125.00 |
| 32 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT 11.99 | 10.00 | 320.00 |
| 24 | KIT KAT MOCHA DUO 24 COUNT 18.99 | 14.00 | 336.00 |
| 24 | KIT KAT MINT DUO 242CT 17.99 | 14.00 | 336.00 |
| 48 | SNICKERS ALMOND 24 COUNT 17.99 | 13.00 | 624.00 |
| 40 | PAYDAY 24 COUNT 17.99 — | 12.00 | 480.00 |
| 12 | NEW PAY DAY BAR WITH CHOCOLATE 24 COUNT 17.99 | 12.00 | 144.00 |
| 30 | CHUNKY 24 COUNT 17.99 | 15.50 | 465.00 |
| 12 | PEANUT CHEW 24 COUNT 19.99 | 16.75 | 201.00 |
| 60 | SOUR POWER STRAWBERRY 24 COUNT 18.99 | 15.50 | 930.00 |
| 60 | SOUR POWER APPLE 24 COUNT | 15.50 | 930.00 |
| 60 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 930.00 |
| 24 | SOUR POWER WILD CHERRY 24 COUNT | 15.50 | 372.00 |
| 60 | SWEDISH FISH 24 COUNT 14.99 | 11.00 | 660.00 |
| 50 | FRUIT GUSHERS 42 COUNT 15.99 | 12.50 | 625.00 |
| 80 | MONSTER ENERGY DRINK 24 / 16 OZ | 26.00 | 2,080.00 |
| 300 | HALLS MENTHOL (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 300 | HALLS CHERRY (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 150 | HALLS EXTRA STRONG (EXPORT UPC) 21 COUNT | 10.00 | 1,500.00 |
| 300 | HALLS SPEARMINT (EXPORT UPC ) 21 COUNT | 10.00 | 3,000.00 |
| 150 | HALLS WATERMELON (EXPORT UPC) 21 COUNT | 10.00 | 1,500.00 |
| 300 | HALLS STRAWBERRY (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 48 | TIC TAC BERRY MIX 12 PACK 10.99 | 9.50 | 456.00 |
| 72 | TIC TAC FRUIT ADVENTURE 12 PACK | 9.50 | 684.00 |
| 48 | TRIDENT GUM ISLAND BERRY 12 PACK 10.99 | 8.25 | 396.00 |
| 120 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.25 | 990.00 |

*Paid* *Tony*

## Total

## Payments/Credits

## Customer Total Balance

| Phone # | E-mail |
|---------|--------|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

Page 1

SUBPOENA-EASTERN PUBLIC 000667

# Invoice

*Sunrise 2002 wholesale, inc.*
*Candy and snacks distributors*

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

| Date | Invoice # |
|------|-----------|
| 7/1/2022 | 57089 |

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Terms | TotalQuantity |
|-------|---------------|

ORDER #

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 168 | 24 EACH *NO KIWI* HI CHEW FRUIT CHEWS NEW PACKING 15 COUNT 0.99 | 9.50 | 1,596.00 |

| | |
|---|---|
| **Total** | $31,477.00 |
| **Payments/Credits** | $0.00 |
| **Customer Total Balance** | $31,477.00 |

| Phone # | E-mail |
|---------|--------|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

Page 2

SUBPOENA-EASTERN PUBLIC 000668



# Invoice

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

**Sunrise 2002 wholesale, inc.**
Candy and snack distribution

PAID
10/25/2022

| Date | Invoice # |
|------|-----------|
| 1/7/1022 | 57253 |

Bill To
CITY PLUS WHOLESALE CORP
511 TIFFANY STREET
BRONX NY

SHIP TO

| Terms | Total Quantity |
|-------|----------------|
|       |                |

ORDER #

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 120 | KitKat 36 count | 13.50 | 1,700.00 |
| 20 | Starburst Original candy 36 Count | 22.50 | 450.00 |
| 18 | DENTYNE ICE PEPPERMINT 9 COUNT | 6.75 | 121.50 |
| 18 | DENTYNE ICE SPEARMINT 9 COUNT | 6.75 | 121.50 |

| | Total | $XX,XXX.00 |
|---|-------|-----------|
| | Payments/Credits | -$XX,XXX.00 |
| | Customer Total Balance | $0.00 |

| Phone # | E-mail |
|---------|--------|
| 718-499-4400 | SUNRISE.CANDY@YAHOO.COM |

Page 2

SUBPOENA-EASTERN PUBLIC 000669



# Invoice

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

*Sunrise 2002 wholesale, inc.*
*Candy and snack distributors*

**PAID**
**10/25/2022**

| Date | Invoice # |
|------|-----------|
| 7/7/2022 | 57253 |

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Terms | TotalQuantity |
|-------|---------------|
|       |               |

ORDER #

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 80 | MONSTER ENERGY DRINK 24 / 16 OZ | 26.50 | 2,120.00 |
| 18 | CS M & M Peanut 48 Pack | 240.00 | 4,320.00 |
| 216 | BAMBU SMALL 100 COUNT | 74.00 | 15,984.00 |
| 168 | BAMBU BIG 50 COUNT | 57.00 | 9,576.00 |
| 360 | RAW KING SIZE 50 COUNT | 28.00 | 10,080.00 |
| 390 | RAW BLACK 50 COUNT | 32.00 | 12,480.00 |
| 700 | BOB MARLEY XTRA LONG 50 COUNT | 25.00 | 17,500.00 |
| 144 | RAW CLASSIC 24 COUNT 1-1/4 | 12.00 | 1,728.00 |
| 24 | Hershey's Cookies N' Creme 36 Count | 21.00 | 504.00 |
| 120 | Hershey's Milk Chocolate 36 Count | 21.00 | 2,520.00 |
| 20 | Nestle crunch 36 count | 20.50 | 410.00 |
| 10 | 3 Musketeers Bar 36 Count | 21.00 | 210.00 |
| 10 | Milky Way Chocolate Bar 36 Count | 21.00 | 210.00 |
| 90 | M&M MILK CHOCOLATE 36 COUNT | 18.00 | 1,620.00 |
| 24 | REESES STICK 20 COUNT | 13.50 | 324.00 |
| 24 | REESES PIECES 24CT | 12.00 | 288.00 |
| 36 | SOUR POWER STRAWBERRY 24 COUNT | 15.50 | 558.00 |
| 36 | SOUR POWER APPLE 24 COUNT | 15.50 | 558.00 |
| 36 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 558.00 |
| 24 | SOUR POWER PASSION FRUIT 24CT | 15.50 | 372.00 |
| 24 | SOUR POWER WATERMELON 24 COUNT | 15.50 | 372.00 |
| 24 | good date HARIBO GUMMY BEARS 24 COUNT | 13.00 | 312.00 |
| 80 | Colombina Mint Ball 120 count | 3.50 | 280.00 |
| 100 | FRUIT GUSHERS 42 COUNT | 13.00 | 1,300.00 |
| 40 | HARIBO GOLD-GUMMY BEARS 12/5 OZ | 9.00 | 360.00 |
| 20 | HARIBO SOUR GUMMY BEARS 12 COUNT | 9.00 | 180.00 |
| 10 | HARIBO TWIN SNAKES 12/4 OZ | 9.00 | 90.00 |
| 10 | rainbow bites HARIBO 12 COUNT | 9.00 | 90.00 |
| 10 | HARIBO GUMMY HAPPY HOPPERS 12/4 OZ | 9.00 | 90.00 |
| 10 | HARIBO SOUR CUBES 12 COUNT | 9.00 | 90.00 |
| 10 | HARIBO DINOSAURS 12 COUNT | 9.00 | 90.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Customer Total Balance** | |

| Phone # |
|---------|
| 718-499-4400 |

| E-mail |
|--------|
| SUNRISECANDY@YAHOO.COM |

Page 1

SUBPOENA-EASTERN PUBLIC 000670

7/15/2022

Page

## TAPE DIRECT CORP. (BRONX)
1172 Burnet Place
Bronx, NY 10474
(718) 328-5151
M-F 8:00 AM - 4:15 PM
Sat 9:00 AM - 1:45 PM

Sold To: Zahi

| Qty | Item Description | Orig Price | Disc % | Type | Price | Ext Price |
|-----|------------------|------------|--------|------|--------|-----------|
| 400 | 1.5 BOOK BOX #40 16X12X12 | $1.25 | | | $1.25 | $500.00 |
| | | | | | Subtotal: | $500.00 |
| | | | NYC | 0 % Tax | + $0.00 |
| | | | | RECEIPT TOTAL: | $500.00 |

Debit Card: $500.00    DEBIT

Thank you for your purchase.
All sales final. No returns or exchanges.

Gracias por su compra.
Todas las ventas finales. Sin devolución o cambio.



89431

```
      TAPE DIRECT CORP
    330 HENDRICKSON AVE
     LYNBROOK NY 11563
      718-599-1799

Terminal ID: *****537      ***8
----------------------------------
7/15/22             10:53 AM

US DEBIT - INSERT
AID: A0000000980840
ACCT #: ************4178

DEBIT SALE
UID: 219610013932   REF #: 1066
BATCH #: 092    AUTH #: 095347
----------------------------------
DESCRIPTION : _____

AMOUNT          $500.00

      APPROVED

      PIN VERIFIED

   ARQC - 5006100264C00520


   CUSTOMER COPY
```

7/15/2022

Page

**TAPE DIRECT CORP. (BRONX)**
1172 Burnet Place
Bronx, NY 10474
(718) 328-5151
M-F 8:00 AM - 4:15 PM
Sat 9:00 AM - 1:45 PM

| | Orig Price | Disc %Type | Price | Ext Price |
|---|---|---|---|---|
| 10 16X12X12 | $1.25 | | $1.25 | $500.00 |
| | | | Subtotal: | $500.00 |
| | | NYC | 0 % Tax | + $0.00 |
| | | | RECEIPT TOTAL: | $500.00 |

DEBIT

**Thank you for your purchase.
All sales final. No returns or exchanges.**

**Gracias por su compra.
Todas las ventas finales. Sin devolución o cambio.**



89431

SUBPOENA-EASTERN PUBLIC 000672

**thayer metro**

**Thayer Metro**
7001 Roustein Ave.
North Bergen, NJ 07047
(201)-809-7788

Invoice  988652-1

Page 1 of 1

Bill To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463
Phone: (917)-403-1498

Customer # 4031498

Ship To:
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463

Invoice Date  07/06/2022

Checks Accepted

Our Vendor #

| Order # | Qty Ship | Item # | Manuf # Item # | Cust # Item # | Product Description | Units Per Cs | Total Units | Deal | Unit Price | Box Price | Price/ Each | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609602 | 6 cs | 390935 | 45096 | | FRITO GRANDMA'S MINI COOKIES VANILLA BITS 2.12OZ 1/60CT | 60 | 360 | | $0.367 | $0.37 | $22.01 | $132.06 |
| 1609602 | 1 cs | 539519 | C519 | | KIDSMANIA GRAB POP .6OZ 12/12CT | 144 | 144 | | $0.826 | $9.91 | $118.97 | $118.97 |
| 1609602 | 1 cs | 539585 | C585 | | KIDSMANIA SWEET BEADS 12/12 CT | 144 | 144 | | $0.826 | $9.91 | $118.97 | $118.97 |
| 1609602 | 1 cs | 875242 | 278082 | | LIFESAVERS SHARE SIZE GUMMIES COLLISSIONS 4.2OZ 6/15CT | 90 | 90 | | $1.515 | $22.73 | $136.38 | $136.38 |
| 1609602 | 1 cs | 876752 | 301266 | | LIFESAVERS SHARE SIZE GUMMIES WILD BERRIES 4.2OZ 6/15CT | 90 | 90 | | $1.515 | $22.73 | $136.38 | $136.38 |
| 1609602 | 76 cs | 525558 | 84951996 | | SUNNY D SINGLE SERVE PET BOTTLE TANGY ORIGINAL 11.5OZ 1/24CT | 24 | 1,824 | | $0.413 | $9.90 | $9.90 | $752.40 |

86 Cases              0 Boxes

*Thank You for Your Business!*

Merchandise Total:    $1,395.16
Deposits:    $0.00
Invoice Total:    $1,395.16

Paid

JUL - 6 2022

Accepted By: _____     Print Name _____     Signature _____     Date _____

**THAYER METRO**

Invoice Agreement - Section (A): A finance charge equal to the lesser of 1½% per month (18% per annum) or the highest allowable rate under New Jersey law will be charged on all past due balances. Buyer agrees to pay such finance charge and all reasonable collection costs, including legal fees and expenses, in case of any action for non-payment of this invoice. Claims for error or shortage must be made at time of delivery. Upon delivery receipt. No goods may be returned and no invoice deductions may be made without Seller's prior written permission. Any disputes as to this invoice shall be brought exclusively in the state or federal courts located in or for Bergen County, as deemed by New Jersey law.

SUBPOENA-EASTERN PUBLIC 0X673

thayer metro

**Bill To:**
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463
Phone: (917)-403-1498

**Thayer Metro**
7001 Roustein Ave.
North Bergen, NJ 07047
(201)-809-7788

**Ship To:**
CITY PLUS WHOLESALE
170 W. 233RD STREET
BRONX
NY    10463

**Invoice 988854-1**
Page 2 of 2

Invoice Date    07/14/2022

Our Vendor #

Checks Accepted

Customer # 4031498

| Order # | Qty Ship | Item # | Manuf # Item # | Cust # Item # | Product Description | Units Per Cs | Total Units | Unit Price | Box Price | Deal | Price/ Each | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1609890 | 2 cs | 731081 | EP11081 | | POCKY ALMOND CRUSH 1.45OZ 12/10CT | 120 | 240 | $1.128 | $11.28 | | $135.41 | $270.82 |
| 1609890 | 1 cs | 731004 | GU15004-1 | | POCKY CHOCOLATE 1.41OZ 20/10CT | 200 | 200 | $0.690 | $6.90 | | .$138.00 | $138.00 |
| 1609890 | 1 cs | 731005 | GU15005-2 | | POCKY STRAWBERRY 1.41OZ 20/10CT | 200 | 200 | $0.690 | $6.90 | | $138.00 | $138.00 |
| 1609890 | 4 cs | 630382 | 00382 | | PREMIUM SALTINES C-PACK 4OZ 1/12CT | 12 | 48 | $1.731 | $20.77 | | $20.77 | $83.08 |
| 1609890 | 11 cs | 275515 | 18364 | | PRINGLES GRAB & GO LSS BBQ 2.5OZ 1/12CT | 12 | 132 | $0.804 | $0.80 | $1.02 | $9.65 | $106.15 |
| 1609890 | 18 cs | 275518 | 84561 | | PRINGLES GRAB & GO LSS CHEDDAR CHEESE 2.5OZ 1/12CT | 12 | 216 | $0.798 | $0.80 | $1.02 | $9.58 | $172.44 |
| 1609890 | 7 cs | 275931 | 16931 | | PRINGLES GRAB & GO LSS JALAPENO 2.5OZ 1/12CT | 12 | 84 | $0.804 | $0.80 | $1.02 | $9.65 | $67.55 |
| 1609890 | 6 cs | 275893 | 84893 | | PRINGLES GRAB & GO LSS SALT & VINEGAR 2.5OZ 1/12CT | 12 | 72 | $0.804 | $0.80 | $1.02 | $9.65 | $57.90 |
| 1609890 | 15 cs | 275550 | 24549 | | PRINGLES GRAB & GO LSS SCORCHIN CHEDDAR 2.5OZ 1/12CT | 12 | 180 | $0.836 | $0.84 | | $10.03 | $150.45 |
| 1609890 | 24 cs | 275826 | 84555 | | PRINGLES GRAB & GO SMALL SC & ONION 1.41OZ 1/12CT | 12 | 288 | $0.483 | $0.48 | $0.61 | $5.79 | $138.96 |
| 1609890 | 12 cs | 275505 | 13870 | | PRINGLES LARGE RANCH 5.57OZ 1/14CT | 14 | 168 | $1.553 | $1.55 | $2.31 | $21.74 | $260.88 |
| 1609890 | 13 cs | 275499 | 13859 | | PRINGLES LARGE SALT & VINEGAR 5.57OZ 1/14CT | 14 | 182 | $1.547 | $1.55 | $2.31 | $21.66 | $281.58 |
| 1609890 | 15 cs | 275500 | 13842 | | PRINGLES LARGE SOUR CREAM & ONION 5.57OZ 1/14CT | 14 | 210 | $1.547 | $1.55 | $2.31 | $21.66 | $324.90 |
| 1609890 | 3 cs | 541547 | 26547 | | RICE KRISPIES TREATS BAR ORIGINAL 1.3OZ 4/20 | 80 | 240 | $0.471 | $9.42 | $6.48 | $37.69 | $113.07 |
| 1609890 | 3 cs | 541831 | 04831 | | RICE KRISPIES TREATS CHOC CARAMEL 4/20 | 80 | 240 | $0.471 | $9.42 | $6.48 | $37.69 | $113.07 |
| 1609890 | 2 cs | 541106 | 25106 | | RICE KRISPIES TREATS DUNK'D COOKIES N CREME 3.2OZ 6/12CT | 72 | 144 | $1.112 | $13.34 | $13.39 | $80.03 | $160.06 |

260 Cases          0 Boxes

Merchandise Total:    $6,987.94
Deposits:    $0.00
Invoice Total:    $6,987.94

Paid    JUL 14 2022    Date

Thank you for your business!

*Thank You for Your Business!*

**THAYER METRO**

Accepted By: _____    Print Name _____    Signature _____

*Invoice Agreement - Section (A): A finance charge equal to the lesser of 1½% per month (18% per annum) or the highest allowable rate under New Jersey law will be charged on all past due amounts. Buyer agrees to pay such finance charge and all reasonable collection costs, including legal fees and expenses, in case of any action for non-payment of this invoice. Claims for error or shortage must be made at time of delivery. No goods may be returned and no invoice deductions may be made without Seller's prior written permission. Any disputes as to this invoice shall be brought exclusively in the state or federal courts in the State of New Jersey and be governed by New Jersey law.*

SUBPOENA-EASTERN PUBLIC 000674

Top Smokes Inc
2515 Newbold Ave
Bronx, NY  10462
718-825-8804



**BILL TO**
City Plus Wholesale
170 W233rd St

**SHIP TO**
City Plus Wholesale
170 W233rd St

INVOICE 11694

DATE 07/10/2022     TERMS Due on receipt

DUE DATE 07/10/2022

| ITEM | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|
| Hershey's 36ct - Almond | Box of Hershey's 36ct - Almond | 72 | 15.00 | 1,080.00 |
| Snickers 48ct - Original | Box of Snickers 48ct | 288 | 26.50 | 7,632.00 |
| Kit Kat 24ct - White | Box of Kit Kat 24ct - White | 36 | 16.50 | 594.00 |
| Nerds Rope 24ct - Very Berry | Box of Nerds Rope 24ct - Very Berry | 6 | 175.00 | 1,050.00 |
| Kit Kat 36ct | Box of Kit Kat 36ct | 72 | 22.50 | 1,620.00 |

If Payment is not remitted after items are delivered Top Smokes Inc is allowed to seize products or assets from business as we deem equivalent in value

| | |
|---|---|
| SUBTOTAL | 11,976.00 |
| TAX | 0.00 |
| TOTAL | 11,976.00 |

*RETURNED / BOUNCED CHECKS WILL INCUR A FEE OF $25*

Accepted/Received By:

**TOTAL DUE          $11,976.00**

Thank you for choosing to do business with us. If any issues arrive feel free to contact us at any time.

All Sales Final

SUBPOENA-EASTERN PUBLIC 000675

**V&F Cleaning Supplies Corp**
327 Manida St
Bronx, NY  10474
347-918-9577
vfcleaningsupplies@gmail.com

**Invoice**

**VF Cleaning Supplies**

| BILL TO |
| --- |
| CITY PLUS |
| 531 Tiffany St |
| Bronx, NY  10474 |

| INVOICE # | DATE | TOTAL DUE | | ENCLOSED |
| --- | --- | --- | --- | --- |
| 14116 | 07/11/2022 | $2,754.00 | | |

| QTY | DESCRIPTION | RATE | AMOUNT |
| --- | --- | --- | --- |
| 162 | Gatorade Variety Pack 24/20oz | 17.00 | 2,754.00 |

**BALANCE DUE**     **$2,754.00**

SUBPOENA-EASTERN PUBLIC 000676



# VISION®

**Invoice**

Email : VISION@SFFTT.com
807 ZEREGA Ave
Bronx NY 10473

| Date | Invoice # |
|------|-----------|
| 6/8/2022 | 284479 |

**Bill To**

DAILY ACTIVITY

city plus whole sale
531 Tiffany St Bx ny

**Ship To**

DAILY ACTIVITY

| Account Number | | Due Date | Terms | Tracking # | Carrier |
|----------------|--|----------|-------|-----------|---------|
| | | 6/8/2022 | Exchange | | |

| Qty | Case | Description | Rate | Amount |
|-----|------|-------------|------|--------|
| 20 | 1 | Raw Prerolled 100 Tips / Tin / 6 Display – 2.99 | 20.75 | 415.00 |
| 50 | 1 | Bob Marley Organic Hemp KS # 09428 – 2.94.99 | 26.50 | 1,325.00 |
| 18 | 1 | Raw Cones 6 Pk Classic 1-1/4 32 ct # 771200 99 99 | 38.00 | 684.00 |
| 32 | 1 | Raw Cones 3 Pk KS Classic 32 ct # 7458 . 9.99 | 38.00 | 1,216.00 |

Paid Cash

# 3600

**Total**                          3,640.00



3 months
Guarantee — 06591

**Invoice**

SOLD TO: Adrien
ADDRESS: City Wholesale
CITY, STATE, ZIP:

DATE: 01/17/22

DESCRIPTION: Yale: Repair cylinder
lift and testing leaqued

AMOUNT: $250.00

SUBPOENA-EASTERN PUBLIC 000678

# 531 Tiffany Street, Bronx, NY 10474

### TOTAL:                  $ 369,800.14

| No. | Vendor | Invoice# | Date of Invoice | Amount | Link to Invoice |
|---|---|---|---|---|---|
| 1 | American Hose Hydraulics | | 8/8/22 | $ 108.33 | Link |
| 2 | ASA Beverages | 3286402802 | 7/13/22 | $ 13,260.00 | Link |
| 3 | AZ Metro | 21913821 | 6/6/22 | $ 5,064.60 | Link |
| 4 | Beam Wholesale | 411 | 6/21/22 | $ 1,194.00 | Link |
| 5 | Beam Wholesale | 518 | 6/28/22 | $ 5,340.00 | Link |
| 6 | BJ's Wholesaale | | 7/13/22 | $ 1,467.90 | Link |
| 7 | Carlos Reyes | | 7/4/22 | $ 200.00 | Link |
| 8 | Cool River Beverages | 2356 | 6/20/22 | $ 8,960.00 | Link |
| 9 | CostCo Wholesale | | 7/11/22 | $ 1,035.30 | Link |
| 10 | CostCo Wholesale | | 7/11/22 | $ 203.04 | Link |
| 11 | CostCo Wholesale | | 7/11/22 | $ 772.72 | Link |
| 12 | CynChriss Imports | 179847 | 6/21/22 | $ 3,011.40 | Link |
| 13 | CynChriss Imports | 180151.7 | 7/6/22 | $ 1,990.00 | Link |
| 14 | Global Trade | 7313 | 6/3/22 | $ 4,726.25 | Link |
| 15 | Gotham Beverage | | 7/11/22 | $ 1,919.20 | Link |
| 16 | Green Market | | 7/18/22 | $ 4,125.00 | Link |
| 17 | I & A Merchandise | 146529-A | 7/1/22 | $ 10,558.86 | Link |
| 18 | I & A Merchandise | 146680-C | 7/11/22 | $ 9,943.76 | Link Link |
| 19 | Iberia Foods | 9806234 | 6/29/22 | $ 2,757.12 | Link |
| 20 | JayDeen | 39272 | 6/16/22 | $ 22,892.00 | Link |
| 21 | JayDeen | 300108674 | 6/22/22 | $ 6,072.00 | Link |
| 22 | JayDeen | 300108675 | 6/22/22 | $ 5,686.00 | Link |
| 23 | JCWorldBell | IN-120139 | 4/6/22 | $ 12,752.84 | Link Link |
| 24 | LibertyCocaCola | 12789201441 | 6/29/22 | $ 14,739.05 | Link Link |
| 25 | M&N Supplies | 44453 | 6/21/22 | $ 3,158.00 | Link |
| 26 | M&N Supplies | 44495 | 6/29/22 | $ 20,692.00 | Link Link |
| 27 | Mailen | | 7/15/22 | $ 1,217.00 | Link |

| | | | | | | |
|---|---|---|---|---|---:|---|
| 28 | Marlyn | | 7/1/22 | $ | 1,596.00 | Link |
| 29 | Nelson Snacks | | 7/10/22 | $ | 3,500.00 | Link |
| 30 | Nelson Snacks | | 7/13/22 | $ | 9,996.00 | Link |
| 31 | New England Beverages | 1461536 | 6/10/22 | $ | 6,571.60 | Link |
| 32 | P&G Beverages | 5127 | 6/28/22 | $ | 540.50 | Link |
| 33 | P&G Beverages | 5182 | 6/29/22 | $ | 1,346.46 | Link |
| 34 | P&G Beverages | 5870 | 7/13/22 | $ | 195.00 | Link |
| 35 | Pocas | C-2568 | 6/8/22 | $ | 3,926.00 | Link / Link |
| 36 | Shaw & Barrie | 18223 | 7/11/22 | $ | 4,320.00 | Link |
| 37 | Soko | 188116 | 6/10/22 | $ | 1,292.50 | Link |
| 38 | Soko | 189679 | 7/7/22 | $ | 6,790.25 | Link / Link |
| 39 | Sultana | 893448 | 6/21/22 | $ | 9,929.08 | Link / Link |
| 40 | Sultana | 894164 | 7/6/22 | $ | 8,443.28 | Link / Link |
| 41 | Sunrise | 57089 | 7/1/22 | $ | 31,477.00 | Link / Link |
| 42 | Sunrise | 57253 | 7/7/22 | $ | 88,567.00 | Link / Link |
| 43 | Tape Direct | | 7/15/22 | $ | 500.00 | Link / Link |
| 44 | Thayer Metro | 988651-1 | 7/6/22 | $ | 1,395.16 | Link |
| 45 | Thayer Metro | 988854-1 | 7/14/22 | $ | 6,987.94 | Link |
| 46 | Top Smokes | 11694 | 7/10/22 | $ | 11,976.00 | Link |
| 47 | V&F Cleaning | 14116 | 7/11/22 | $ | 2,754.00 | Link |
| 48 | Vision | 284479 | 6/8/22 | $ | 3,600.00 | Link |
| 49 | Yale Repair Cylinder | O66395 | 7/17/22 | $ | 250.00 | Link |
| | | | | | | |

Insurance claim report copy.xlsx

| | | | |
|---|---|---|---|
| 10ft 3-1 USB Bra | 10pc | 12.99 | 129.9 |
| 10ft lighting to US | 61PCS | 3.99 | 243.39 |
| 3 musketeers | 9pcs | 27.99 | 251.91 |
| 40pk Poland spri | 94 cases | 12.99 | 1221.06 |
| 5 hour energy ex | 68 cases | 21.99 | 1495.32 |
| 5 hour energy reg | 68 cases | 21.99 | 1495.32 |
| 7Up | 14 cases | 25.99 | 363.86 |
| 7Up zero | 30 cases | 11.99 | 359.7 |
| Advil 24pk | 2 cases | 4.99 | 9.98 |
| Advil liqui-gel 20p | 2 cases | 13.49 | 26.98 |
| Advil PM 20pk | 2 cases | 4.49 | 8.98 |
| Afrin original nas | 2 cases | 13.99 | 27.98 |
| Aha | 23 cases | 18.99 | 436.77 |
| Aleve 24pk | 2 cases | 5.49 | 10.98 |
| Alka seltzer day | 2 cases | 6.99 | 13.98 |
| Alka seltzer night | 2 cases | 20.99 | 41.98 |
| Aloevera | 98 cases | 24.99 | 2449.02 |
| Arizona green tea | 20 cases | 15.99 | 319.8 |
| Atomic fireball | 15pc | 9.99 | 149.85 |
| Baby wipes | 1 case | 165 | 165 |
| Barcel Takis | 120pc | 27.99 | 3358.8 |
| Bass SF-A14 | 90pc | 1.99 | 179.1 |
| Bayer 24pk | 2 cases | 24.99 | 49.98 |
| Best guava | 53 cases | 17.99 | 953.47 |
| Best mango 1L | 53 case | 17.99 | 953.47 |
| Best mango juice | 84 cases | 17.99 | 1511.16 |
| Bic lighter small | 95pc | 37.99 | 3,609.05 |
| Bic lighters big si | 131pc | 45.99 | 6,024.69 |
| Big red | 10pc | 9.49 | 94.99 |
| Bobs sweet stripe | 10pc | 7.99 | 79.99 |
| C bee charger | 29pc | 3.99 | 115.71 |
| Core Power Perfe | 6 case | 36 | 216 |
| c-bee android | 156pc | 3.99 | 622.44 |
| C4 energy drink | 245 cases | 16.99 | 4162.55 |
| Celebrat | 173pc | 4.99 | 863.27 |
| Celsius | 20 cases | 19.99 | 399.8 |
| Cheez it snapd 4 | 4 cases | 14.99 | 59.96 |
| Children Benadry | 43 packs of 2 | 19.99 | 859.53 |
| Children benedry | 65 packs of 3 | 17.99 | 1169.35 |
| Children Motrin 4 | 24 packs of 2 | 18.99 | 455.76 |
| Chore boy | 14 cases | 149.94 | 2099.16 |

SUBPOENA-EASTERN PUBLIC 000608

Insurance claim report copy.xlsx

| | | | |
|---|---|---|---|
| Clorox | 20 cases | 25.99 | 519.8 |
| Coca Cola cherry | 12 cases | 24.99 | 299.88 |
| Coca Cola cherry | 13 cases | 24.99 | 324.87 |
| Coco Rico | 20 cases | 22.99 | 459.8 |
| Coke 100% recyc | 10 cases | 28.99 | 289.99 |
| Colombina fun m | 8pc | 4.99 | 39.92 |
| Colombina jumbc | 8pc | 5.99 | 47.92 |
| Combo phone sta | 80pc | 4.99 | 399.2 |
| Contac cold & flu | 9 pc | 55 | 495 |
| Deejay travel cha | 10pc | 5.99 | 59.99 |
| Deejay Type-C | 45pc | 5.99 | 269.55 |
| Diet Coke | 8 cases | 15.99 | 127.92 |
| Diet Dr Pepper | 29 cases | 29.99 | 869.71 |
| Dimetapp cold & | 2 cases | 21.99 | 43.98 |
| Dinosaurs fan | 10pc | 19.99 | 199.98 |
| Dots assorted fru | 10pcs | 17.99 | 179.9 |
| Dots assorted tro | 24pcs | 17.99 | 431.76 |
| Downy | 18 cases | 16.99 | 305.82 |
| Dr Pepper | 20 cases | 29.99 | 599.8 |
| Dr Pepper cream | 45 cases | 29.99 | 1349.55 |
| Dual port 2.4A 2- | 245pc | 3.99 | 977.55 |
| Duracell AA | 48 packs | 49.99 | 2399.52 |
| Duracell AAA | 84 packs | 59.99 | 5039.16 |
| e bee 2-1 type c | 101pc | 4.99 | 503.99 |
| e-bee android | 10pc | 5.99 | 59.9 |
| E-bee charger | 10pc | 5.99 | 59.9 |
| Eclipse gum | 20pc | 8.99 | 179.8 |
| Electrolit | 45 cases | 28.99 | 1304.55 |
| Elite 2.4A car cha | 265pc | 5.99 | 1587.35 |
| Elite Stereo soun | 292pc | 5.99 | 1749.08 |
| Elite. Home +cha | 21pc | 11.99 | 251.79 |
| Ensure | 385pc | 31.99 | 12316.15 |
| Everfresh 16fl cra | 10 cases | 15.99 | 159.9 |
| Everfresh 16fl ler | 8 cases | 15.99 | 127.92 |
| Everfresh 16fl or: | 11 cases | 15.99 | 175.89 |
| Everfresh 16fl oz | 15 cases | 15.99 | 239.85 |
| Everfresh strawb | 18 cases | 15.99 | 287.82 |
| Extra gum | 40pcs | 8.99 | 359.5 |
| Extra gum | 20pc | 9.99 | 199.8 |
| Extra polar ice | 22pc | 9.99 | 219.78 |
| Face mask | 10 cases | 285 | 2850 |

SUBPOENA-EASTERN PUBLIC 000609

Insurance claim report copy.xlsx

| Item # | Quantity | Price | | |
|---|---|---|---|---|
| Famous Amos ch | 40pc | | 13.99 | 559.6 |
| Fanta grape | 20 cases | | 29.99 | 599.8 |
| Fanta orange | 30 cases | | 29.99 | 899.7 |
| Febreze | 135 cases | | 17.99 | 2428.65 |
| Foco coconut juic | 20 cases | | 36.99 | 739.8 |
| Gatorade | 54 cases | | 19.99 | 1079.46 |
| Gatorade cool blu | 43 cases | | 24.99 | 1074.57 |
| Gatorade frost 32 | 19 cases | | 21.99 | 417.81 |
| Gatorade fruit pu | 38 cass | | 24.99 | 949.62 |
| GG Light Bulbs | 43 cases | | 23.99 | 1031.57 |
| Grandmas cookie | 240pc | | 19.99 | 4797.6 |
| Hal's kettle chips | 100pc | | 22.99 | 2299 |
| Hal's New York s | 3 cases | | 19.99 | 59.97 |
| Haribo | 10pc | | 17.99 | 179.9 |
| Hawaiian Punch | 20 cases | | 29.99 | 599.8 |
| Honest ice tea | 40 cases | | 15.49 | 619.6 |
| Hot tamales | 10pcs | | 4.99 | 49.9 |
| Hubba babba sol | 30pc | | 11.99 | 359.7 |
| Hubba bubba | 30pc | | 12.99 | 389.7 |
| Hubba bubba | 30pc | | 5.99 | 179.7 |
| Huggies | 45 cases | | 44.33 | 1994.85 |
| Ice cube | 20pc | | 11.99 | 239.8 |
| ILuv headphones | 70pc | | 5.99 | 419.93 |
| Infants Tylenol 2f | 2 cases | | 21.99 | 43.98 |
| Infants Tylenol ch | 3 cases | | 21.99 | 65.97 |
| Irish spring | 64 cases | | 39.99 | 2559.36 |
| Item # | Quantity | Price | | |
| Jimmy panda+toy | 20pc | | 17.99 | 359.8 |
| Jolly rancher fille | 20pc | | 15.99 | 319.8 |
| Jolly rancher gun | 7pcs | | 17.99 | 125.93 |
| Jolly rancher king | 7 pcs | | 16.99 | 118.93 |
| Jolly ranchers fill | 20pc | | 14.99 | 299.8 |
| Jumbo silly band | 8pc | | 29.99 | 239.92 |
| Keebler duo pacl | 20pc | | 12.99 | 259.8 |
| Kinder bueno 20 | 10pc | | 16.99 | 169.9 |
| Kinder joy+toys | 20pc | | 15.99 | 319.8 |
| KitKat blueberry | 30pc | | 21.99 | 659.7 |
| KitKat duos 24pk | 35pc | | 21.99 | 769.65 |
| KitKat white | 45pc | | 19.49 | 877.05 |
| Knotts raspberry | 120ct | | 10.99 | 1318.8 |
| Knotts strawberry | 36ct | | 15.99 | 575.64 |

SUBPOENA-EASTERN PUBLIC 000610

Insurance claim report copy.xlsx

| | | | |
|---|---|---|---|
| Laffy taffy banan 30pc | 7.99 | 239.7 |
| Laffy taffy bluera 31pc | 7.99 | 247.69 |
| Laffy taffy grape 25pc | 7.99 | 199.75 |
| Laffy taffy sour a 40pc | 7.99 | 319.6 |
| Laffy taffy strawb 22pc | 10.99 | 241.78 |
| Life savers gumn 10pc | 29.99 | 299.9 |
| Lindens 36ct coo 16pc | 13.99 | 223.84 |
| Lock man 84 pc | 3.69 | 309.96 |
| Lockman 20mm 10 pc | 19.99 | 199.9 |
| Lockman 25-30- 15pc | 19.99 | 299.85 |
| Lockman 40-40n 11pc | 19.99 | 219.89 |
| Lolliboni eggs 40pc | 28.99 | 1159.6 |
| Lolliboni eggs 45pc | 28.99 | 1304.55 |
| Luvs diaper's 68 cases | 25.99 | 1767.32 |
| M & M milk choc 5pcs | 18.99 | 94.95 |
| M & M variety pa 6pcs | 23.99 | 143.94 |
| Magic wheel D1 274pc | 5.69 | 1559.06 |
| Mamba fruit chev 30pc | 41.98 | 1259.4 |
| Mamba sour 30pc | 20.99 | 629.7 |
| Mamba Storck 10pc | 20.99 | 209.9 |
| Mamba tropics 30pc | 17.99 | 539.7 |
| Martinellis apple 240 case | 42.99 | 10317.6 |
| Mash 85 cases | 18.99 | 1614.15 |
| Master lock 10 cases | 19.99 | 199.9 |
| Master lock coml 68 pc | 3.99 | 271.32 |
| Micro USB cable 43pc | 5.99 | 257.57 |
| Mike and ike 10pc | 15.99 | 159.9 |
| Mini starburst 24 15pc | 20.99 | 314.85 |
| Mini starburst so 21pc | 20.99 | 440.79 |
| Mint ball jumbo 30pc | 5.99 | 179.7 |
| Minute Maid Blue 30 cases | 29.99 | 899.7 |
| Minute Maid lem 35 cases | 29.99 | 1049.65 |
| Minute Maid orar 45 cases | 28.99 | 1304.55 |
| Minute Maid pink 30 cases | 29.99 | 899.7 |
| MK lighter 9 cases | $25 | 224.91 |
| Monster Java 20 cases | 40.99 | 819.8 |
| Motrin 24pk 48pc | 6.99 | 335.52 |
| Mtn dew 30 cases | 29.99 | 899.7 |
| Mtn dew code re 20 cases | 29.99 | 599.8 |
| Munch peanut ba 36pc | 29.99 | 1079.64 |
| Nitrilecare gloves 62 cases | 38.99 | 2417.38 |

SUBPOENA-EASTERN PUBLIC 000611

Insurance claim report copy.xlsx

| | | | |
|---|---|---|---|
| Nos | 15 cases | 32.99 | 494.85 |
| Now&later | 10pc | 17.99 | 179.9 |
| okf aloe vera 16fl | 22pc | 19.99 | 439.78 |
| OKF aloe Vera pi | 10 cases | 14.99 | 149.9 |
| OKF aloe Vera sl | 10 cases | 26.99 | 269.9 |
| okf smoothie 16fl | 16pc | 29.99 | 479.84 |
| Orajel baby | 2 cases | 9.99 | 19.98 |
| Oreo 12ct | 36pc | 13.99 | 503.64 |
| Oven delights | 5pc | 5.49 | 27.45 |
| Paw Patrol | 30pc | 19.99 | 599.7 |
| Peanut chews | 30pc | 17.99 | 539.7 |
| Pepsi | 30 cases | 29.99 | 899.7 |
| Peroxide | 19 cases | 29.99 | 569.81 |
| Poland spring 1L | 52 cases | 9.99 | 519.48 |
| Pop tarts bites | 7pc | 11.99 | 83.93 |
| Pop-Up window f | 80pc | 5.99 | 479.2 |
| Prime hand sanit | 192pc | 3.99 | 766.08 |
| Raid | 48 cases | 49.89 | 2394.72 |
| Raid 3pack | 93 pc | 9.99 | 929.07 |
| Reese's overloac | 12pcs | 20.99 | 251.88 |
| Rica 17fl oz appl | 10 cases | 15.99 | 159.9 |
| Rica 17fl oz fruit | 12 cases | 15.99 | 191.88 |
| Rica 17fl oz oran | 20 cases | 15.99 | 319.8 |
| Rica 1L Guava | 18 cases | 18.99 | 341.82 |
| Rica 1L mango | 15 cases | 18.99 | 284.85 |
| Rica 1L orange | 30 cases | 18.99 | 569.7 |
| Rica 1L passion l | 19 cases | 18.99 | 360.81 |
| Rica 1L pineappl | 14 cases | 18.99 | 265.86 |
| Rica 7fl oz fruit p | 5 cases | 15.99 | 79.95 |
| Rica 7fl oz mang | 6 cases | 15.99 | 95.94 |
| Rica 7fl oz naran | 10 cases | 15.99 | 159.9 |
| Rica 7fl oz pear | 8 cases | 15.99 | 127.92 |
| Ringpop | 15pc | 13.99 | 209.85 |
| Ringpop twisted | 10pc | 13.99 | 139.9 |
| Ritz with cheddai | 20pc | 11.99 | 239.8 |
| Seagram's | 20 cases | 29.99 | 599.8 |
| Skull candy Inkd | 155pc | 8.99 | 928.45 |
| Smoothies | 98 cases | 29.99 | 2939.02 |
| Sour patch grape | 8pc | 21.99 | 175.92 |
| Sour punch bites | 30pc | 14.99 | 449.7 |
| Sparking ice | 164 cases | 16.99 | 2786.36 |

SUBPOENA-EASTERN PUBLIC 000612

Insurance claim report copy.xlsx

| | | | |
|---|---|---|---|
| Spearmint | 20pc | 9.49 | 189.8 |
| Spongebob+toy | 20pc | 19.99 | 399.8 |
| Sport Q7 | 296pc | 4.99 | 1477.04 |
| sport q7 headph | 100pcs | 4.99 | 499 |
| Sprite | 15 cases | 29.99 | 449.85 |
| Starburst all pink | 20pc | 26.99 | 539.8 |
| Starburst favered | 24pc | 26.99 | 647.76 |
| Starburst original | 20pc | 26.99 | 539.8 |
| Stereo Hi-Fi earp | 82pc | 3.99 | 327.18 |
| stereo sf-a114 | 25pc | 3.99 | 99.75 |
| stereo sf-a124 | 12pc | 3.99 | 47.88 |
| Suavitel | 23 cases | 19.99 | 459.77 |
| Sunkist berry lem | 25 cases | 29.99 | 749.75 |
| Sunkist cherry le | 30 cases | 29.99 | 899.7 |
| Sunkist orange | 22 cases | 29.99 | 659.78 |
| Sunny D | 45 cases | 16.99 | 764.55 |
| Swan 1lb epsom | 18 cases | 18.99 | 341.82 |
| Swan alcohol | 39 case | $29.99 | 1169.61 |
| Tampico | 19 cases | 22 | 418 |
| Theraflu severe | 2 cases | 25.99 | 51.98 |
| Tootsie pops | 12pc | 15.99 | 191.88 |
| Toucan | 25 cases | 17.99 | 449.75 |
| Travel charger 2 | 20pc | 4.99 | 99.8 |
| Travel charger du | 100pc | 3.99 | 399 |
| travel charger qu | 81pc | 3.99 | 323.19 |
| Twix cookies & c | 40pc | 15.99 | 639.6 |
| Twix salted carar | 40pc | 19.99 | 799.6 |
| Twizzlers strawb | 18pc | 19.99 | 359.82 |
| Tylenol coated ta | 2 cases | 9.99 | 19.98 |
| Tylenol PM 24pk | 2cases | 9.99 | 19.98 |
| Tylenol pm 50pc | 2 cases | 19.99 | 39.98 |
| Tylenol sinus sev | 2 cases | 14.99 | 29.98 |
| Tylenol Xtra strer | 2 cases | 11.99 | 23.98 |
| Type C cable 10f | 35pc | 4.99 | 174.65 |
| unipha car charg | 15pc | 4.99 | 74.85 |
| Variety pack 30p | 7pc | 14.99 | 104.93 |
| Vitamin water | 435 mixed flavor: | 26.99 | 435 |
| yoo-hoo | 3 cases | 17.99 | 53.97 |
| Water balloon | 2 cases | 15.99 | 31.98 |
| Welchs | 30pc | 19.99 | 599.7 |
| Welchs | 15cases | 19.99 | 299.85 |

SUBPOENA-EASTERN PUBLIC 000613

Insurance claim report copy.xlsx

| | | | | |
|---|---|---|---|---|
| Winter fresh | 10pc | | 9.49 | 94.9 |
| Wish alcohol | 20 cases | | 29.99 | 599.8 |
| Wish bandages3 | 165 pc | | 6.99 | 1153.35 |
| Z tech silicone ca | 10pc | | 5.99 | 59.9 |
| Office Printer | | 1 | $800.00 | $800.00 |
| Bamboo paper | 283pc | | $76.99 | $21,788.17 |
| big bamboo pape | 82pc | | 57.99 | 4,755.18 |
| Bob marley class | 163pc | | 29.99 | 4,888.37 |
| Raw classic | 102PC | | 32.99 | 3,364.98 |
| Raw classic blacl | 142pc | | 33.99 | 4,826.58 |
| Total: | | | | $222,494.46 |

SUBPOENA-EASTERN PUBLIC 000614

# 531 Tiffany Street, Bronx, NY 10474

TOTAL:                    $ 369,800.14

| No. | Vendor | Invoice# | Date of Invoice | Amount | Link to Invoice |
|-----|--------|----------|-----------------|--------|-----------------|
| 1 | American Hose Hydraulics | | 8/8/22 | $ 108.33 | Link |
| 2 | ASA Beverages | 3286402802 | 7/13/22 | $ 13,260.00 | Link |
| 3 | AZ Metro | 21913821 | 6/6/22 | $ 5,064.60 | Link |
| 4 | Beam Wholesale | 411 | 6/21/22 | $ 1,194.00 | Link |
| 5 | Beam Wholesale | 518 | 6/28/22 | $ 5,340.00 | Link |
| 6 | BJ's Wholesaale | | 7/13/22 | $ 1,467.90 | Link |
| 7 | Carlos Reyes | | 7/4/22 | $ 200.00 | Link |
| 8 | Cool River Beverages | 2356 | 6/20/22 | $ 8,960.00 | Link |
| 9 | CostCo Wholesale | | 7/11/22 | $ 1,035.30 | Link |
| 10 | CostCo Wholesale | | 7/11/22 | $ 203.04 | Link |
| 11 | CostCo Wholesale | | 7/11/22 | $ 772.72 | Link |
| 12 | CynChriss Imports | 179847 | 6/21/22 | $ 3,011.40 | Link |
| 13 | CynChriss Imports | 180151.7 | 7/6/22 | $ 1,990.00 | Link |
| 14 | Global Trade | 7313 | 6/3/22 | $ 4,726.25 | Link |
| 15 | Gotham Beverage | | 7/11/22 | $ 1,919.20 | Link |
| 16 | Green Market | | 7/18/22 | $ 4,125.00 | Link |
| 17 | I & A Merchandise | 146529-A | 7/1/22 | $ 10,558.86 | Link |
| 18 | I & A Merchandise | 146680-C | 7/11/22 | $ 9,943.76 | Link / Link |
| 19 | Iberia Foods | 9806234 | 6/29/22 | $ 2,757.12 | Link |
| 20 | JayDeen | 39272 | 6/16/22 | $ 22,892.00 | Link |
| 21 | JayDeen | 300108674 | 6/22/22 | $ 6,072.00 | Link |
| 22 | JayDeen | 300108675 | 6/22/22 | $ 5,686.00 | Link |
| 23 | JCWorldBell | IN-120139 | 4/6/22 | $ 12,752.84 | Link / Link |
| 24 | LibertyCocaCola | 12789201441 | 6/29/22 | $ 14,739.05 | Link / Link |
| 25 | M&N Supplies | 44453 | 6/21/22 | $ 3,158.00 | Link |
| 26 | M&N Supplies | 44495 | 6/29/22 | $ 20,692.00 | Link / Link |
| 27 | Mailen | | 7/15/22 | $ 1,217.00 | Link |

SUBPOENA-EASTERN PUBLIC 000606

| 28 | Marlyn |  | 7/1/22 | $ | 1,596.00 | Link |
| 29 | Nelson Snacks |  | 7/10/22 | $ | 3,500.00 | Link |
| 30 | Nelson Snacks |  | 7/13/22 | $ | 9,996.00 | Link |
| 31 | New England Beverages | 1461536 | 6/10/22 | $ | 6,571.60 | Link |
| 32 | P&G Beverages | 5127 | 6/28/22 | $ | 540.50 | Link |
| 33 | P&G Beverages | 5182 | 6/29/22 | $ | 1,346.46 | Link |
| 34 | P&G Beverages | 5870 | 7/13/22 | $ | 195.00 | Link |
| 35 | Pocas | C-2568 | 6/8/22 | $ | 3,926.00 | Link<br>Link |
| 36 | Shaw & Barrie | 18223 | 7/11/22 | $ | 4,320.00 | Link |
| 37 | Soko | 188116 | 6/10/22 | $ | 1,292.50 | Link |
| 38 | Soko | 189679 | 7/7/22 | $ | 6,790.25 | Link<br>Link |
| 39 | Sultana | 893448 | 6/21/22 | $ | 9,929.08 | Link<br>Link |
| 40 | Sultana | 894164 | 7/6/22 | $ | 8,443.28 | Link<br>Link |
| 41 | Sunrise | 57089 | 7/1/22 | $ | 31,477.00 | Link<br>Link |
| 42 | Sunrise | 57253 | 7/7/22 | $ | 88,567.00 | Link<br>Link |
| 43 | Tape Direct |  | 7/15/22 | $ | 500.00 | Link<br>Link |
| 44 | Thayer Metro | 988651-1 | 7/6/22 | $ | 1,395.16 | Link |
| 45 | Thayer Metro | 988854-1 | 7/14/22 | $ | 6,987.94 | Link |
| 46 | Top Smokes | 11694 | 7/10/22 | $ | 11,976.00 | Link |
| 47 | V&F Cleaning | 14116 | 7/11/22 | $ | 2,754.00 | Link |
| 48 | Vision | 284479 | 6/8/22 | $ | 3,600.00 | Link |
| 49 | Yale Repair Cylinder | O66395 | 7/17/22 | $ | 250.00 | Link |
|  |  |  |  |  |  |  |



5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

*Sunrise 2002 wholesale, inc.*
*Candy and snacks distributors*

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/1/2022 | 57089 |

Bill To

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

SHIP TO

ORDER #

| | Terms | TotalQuantity |
|---|---|---|

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 16 | AIRHEAD BITES FRUIT 18 COUNT 15.99 | 13.50 | 216.00 |
| 16 | AIRHEAD BITES PARADISE 18 COUNT | 13.50 | 216.00 |
| 24 | AIRHEAD BITES WHITE MYSTERY 18 COUNT | 10.00 | 240.00 |
| 50 | SKITTLES ORIGINAL 36 COUNT 25.99 | 22.50 | 1,125.00 |
| 50 | Starburst Original candy 36 Count 26.99 | 22.50 | 1,125.00 |
| 32 | JOLLY RANCHERS FRUIT CHEWS 12 COUNT 11.99 | 10.00 | 320.00 |
| 24 | KIT KAT MOCHA DUO 24 COUNT 18.99 | 14.00 | 336.00 |
| 24 | KIT KAT MINT DUO 242CT 17.99 | 14.00 | 336.00 |
| 48 | SNICKERS ALMOND 24 COUNT 17.99 | 13.00 | 624.00 |
| 40 | PAYDAY 24 COUNT 19.99 | 12.00 | 480.00 |
| 12 | NEW PAY DAY BAR WITH CHOCOLATE 24 COUNT 14.99 | 12.00 | 144.00 |
| 30 | CHUNKY 24 COUNT 19.99 | 15.50 | 465.00 |
| 12 | PEANUT CHEW 24 COUNT 19.99 | 16.75 | 201.00 |
| 60 | SOUR POWER STRAWBERRY 24 COUNT 19.99 | 15.50 | 930.00 |
| 60 | SOUR POWER APPLE 24 COUNT | 15.50 | 930.00 |
| 60 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 930.00 |
| 24 | SOUR POWER WILD CHERRY 24 COUNT | 15.50 | 372.00 |
| 60 | SWEDISH FISH 24 COUNT 19.99 | 11.00 | 660.00 |
| 50 | FRUIT GUSHERS 42 COUNT 15.99 | 12.50 | 625.00 |
| 80 | MONSTER ENERGY DRINK 24 / 16 OZ | 26.00 | 2,080.00 |
| 300 | HALLS MENTHOL (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 300 | HALLS CHERRY (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 150 | HALLS EXTRA STRONG (EXPORT UPC) 21 COUNT | 10.00 | 1,500.00 |
| 300 | HALLS SPEARMINT (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 150 | HALLS WATERMELON (EXPORT UPC) 21 COUNT | 10.00 | 1,500.00 |
| 300 | HALLS STRAWBERRY (EXPORT UPC) 21 COUNT | 10.00 | 3,000.00 |
| 48 | TIC TAC BERRY MIX 12 PACK 10.99 | 9.50 | 456.00 |
| 72 | TIC TAC FRUIT ADVENTURE 12 PACK | 9.50 | 684.00 |
| 48 | TRIDENT GUM ISLAND BERRY 12 PACK 10.99 | 8.25 | 396.00 |
| 120 | TRIDENT VALUE PACK TROPICAL 12 PACK | 8.25 | 990.00 |

*Paid*

## Total

## Payments/Credits

### Customer Total Balance

| Phone # | E-mail |
|---------|--------|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

Page 1

SUBPOENA-EASTERN PUBLIC 000345



# Invoice

5102 3RD AVE
brooklyn,NY 11232
718-499-4400
917-909-1282

**Sunrise 2002 wholesale, inc.**
*Candy and snack distributors*

| Date | Invoice # |
|------|-----------|
| 7/7/2022 | 57253 |

PAID
10/25/2022

**Bill To**

CITY PLUS WHOLESALE CORP
531 TIFFANY STREET
BRONX,NY

**SHIP TO**

| Terms | TotalQuantity |
|-------|---------------|
|  |  |

ORDER #

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| 80 | MONSTER ENERGY DRINK 24 / 16 OZ | 26.50 | 2,120.00 |
| 18 | CS M & M Peanut 48 Pack | 240.00 | 4,320.00 |
| 216 | BAMBU SMALL 100 COUNT | 74.00 | 15,984.00 |
| 168 | BAMBU BIG 50 COUNT | 57.00 | 9,576.00 |
| 360 | RAW KING SIZE 50 COUNT | 28.00 | 10,080.00 |
| 390 | RAW BLACK 50 COUNT | 32.00 | 12,480.00 |
| 700 | BOB MARLEY XTRA LONG 50 COUNT | 25.00 | 17,500.00 |
| 144 | RAW CLASSIC 24 COUNT 1-1/4 | 12.00 | 1,728.00 |
| 24 | Hershey's Cookies N' Creme 36 Count | 21.00 | 504.00 |
| 120 | Hershey's Milk Chocolate 36 Count | 21.00 | 2,520.00 |
| 20 | Nestle crunch 36 count | 20.50 | 410.00 |
| 10 | 3 Musketeers Bar 36 Count | 21.00 | 210.00 |
| 10 | Milky Way Chocolate Bar 36 Count | 21.00 | 210.00 |
| 90 | M&M MILK CHOCOLATE 36 COUNT | 18.00 | 1,620.00 |
| 24 | REESES STICK 20 COUNT | 13.50 | 324.00 |
| 24 | REESES PIECES 24CT | 12.00 | 288.00 |
| 36 | SOUR POWER STRAWBERRY 24 COUNT | 15.50 | 558.00 |
| 36 | SOUR POWER APPLE 24 COUNT | 15.50 | 558.00 |
| 36 | SOUR POWER BLUE RASPBERRY 24 COUNT | 15.50 | 558.00 |
| 24 | SOUR POWER PASSION FRUIT 24CT | 15.50 | 372.00 |
| 24 | SOUR POWER WATERMELON 24 COUNT | 15.50 | 372.00 |
| 24 | good date HARIBO GUMMY BEARS 24 COUNT | 13.00 | 312.00 |
| 80 | Colombina Mint Ball 120 count | 3.50 | 280.00 |
| 100 | FRUIT GUSHERS 42 COUNT | 13.00 | 1,300.00 |
| 40 | HARIBO GOLD-GUMMY BEARS 12/5 OZ | 9.00 | 360.00 |
| 20 | HARIBO SOUR GUMMY BEARS 12 COUNT | 9.00 | 180.00 |
| 10 | HARIBO TWIN SNAKES 12/4 OZ | 9.00 | 90.00 |
| 10 | rainbow bites HARIBO 12 COUNT | 9.00 | 90.00 |
| 10 | HARIBO GUMMY HAPPY HOPPERS 12/4 OZ | 9.00 | 90.00 |
| 10 | HARIBO SOUR CUBES 12 COUNT | 9.00 | 90.00 |
| 10 | HARIBO DINOSAURS 12 COUNT | 9.00 | 90.00 |

| **Total** | |
|-----------|--|
| **Payments/Credits** | |
| **Customer Total Balance** | |

| Phone # | E-mail |
|---------|--------|
| 718-499-4400 | SUNRISECANDY@YAHOO.COM |

Page 1

SUBPOENA-EASTERN PUBLIC 000347

```
JC WORLD BELL WHOLESALE                                    INVOICE
376-380 RAILROAD AVE.
HACKENSACK, NJ 07601
TEL. 201-488-1096, 201-488-0601, 201-488-0602   INVOICE NO.:  IN-120139
FAX. 201-488-1097                               INVOICE DATE : 4/6/2022
```

Bill To                                  Ship To

CITY PLUS WHOLESALE                      CITY PLUS WHOLESALE
531 TIFFANY ST                           531 TIFFANY ST

BRONX, NY 10474                          BRONX, NY 10474
Phone:347-843-0037

| P/O No. | DUE. DATE | ACCT. NO. | SALES REP | TERMS | SHIP VIA | Page |
|---|---|---|---|---|---|---|
| @THUR1/p | 04/06/22 | 3478430037 | Chong Cha | No Term | Francisco | 2 |

| QTY. | ITEM NO. | UPC# | DESCRIPTION | U/M | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 10 | LIGHX1X2 | | MK JET BLK WDPROOF LIGHTER 5 | BX | 15.00 | 150.00 |
| 10 | LIGHX1X3 | | MK JET COLOR WDPROOF LIGHTER | BX | 15.00 | 150.00 |
| 12 | LISTX01X01 | 7691 | LIST 250ML SPEARMINT 6ct | 6PC | 9.75 | 117.00 |
| 4 | LISTX1X1 | | LIST 3.20Z COOL MINT [95ML] | CS | 26.00 | 104.00 |
| 4 | LISTX1X2 | | LIST 3.20Z FRESH MINT TTL Ca | CS | 24.00 | 96.00 |
| 6 | MORT100101 | 2042 | MOTR (CHD) 40Z BERRY | 6PC | 32.50 | 195.00 |
| 12 | MORT103100 | 1528 | DSP* MOTRIN 50'S | BX | 10.00 | 120.00 |
| 6 | MORT104100 | 8013 | MOTR (INF) 10Z DYE-FREE BERR | 6PC | 48.00 | 288.00 |
| 24 | NYQUX2X1 | | DSP* NYQ SEVERE LCP 32'S DSP | DSP | 27.50 | 660.00 |
| 5 | SUMM100100 | | SUMMERS EVE 4.50Z EXT CLEAN | DZ | 8.00 | 40.00 |
| 5 | SUMM100101 | | SUMMERS EVE 4.50Z FRESH SCEN | DZ | 8.00 | 40.00 |
| 36 | SUPE100100 | | SUPER MAX 2'S COMFORT GRIP M | PC | .50 | 18.00 |
| 4 | TAMP100100 | | TAMPAX 10'S REG (73010208315 | DZ | 25.50 | 102.00 |
| 24 | THER100101 | 8067 | THERAFLU 6'S NT SEV COLD & C | 6PC | 34.00 | 816.00 |
| 6 | TYLEME6100 | 3046 | TYLEN (CHD) 4oz CHERRY BLAST | 6PC | 32.50 | 195.00 |

=============== ITEM(S) OUT OF STOCK - PLEASE REORDER =====================

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | AND1100100 | 1226 | A+D 1.50Z OINTMENT ORG | 6PC | | |
| 16 | COLPX2X1 | | COLG T/P 1.0 OZ REG CAVITY P | DZ | | |
| 2 | ICYH100102 | 8850 | ICY HOT 1.250Z CREAM (00883- | 6PC | | |
| 36 | NYQUX2X1 | | DSP* NYQ SEVERE LCP 32'S DSP | DSP | | |
| 8 | THER100102 | 7060 | THERAFLU 6'S DAYTIME SEV COL | 6PC | | |
| 3 | VICK103100 | 3613 | VICKS V/RUB 50G 12'S | DZ | | |

Thank You For Your Business

*# 217  #12587  4/8*

====================================    AMOUNT          12,752.84

Total Qty.: 1330    Total Box: 1

                                        FREIGHT CHG :          .00

DELIVER TO:
DELIVER TO:                             TOTAL      :   12,752.84
                                        BALANCE DUE :  12,752.84
Returns must be received within 14 days.
Only store credit and exchange. No refund.

SUBPOENA-EASTERN PUBLIC 000348

```
J/G 3000 RAILROAD AVE.                                    INVOICE
HACKENSACK, NJ 07601
TEL. 201-488-1096, 201-488-0601, 201-488-0602    INVOICE NO. :  IN-120139
FAX. 201-488-1097                                INVOICE DATE : 4/6/2022

Bill To                              Ship To
====================================            ==============================

CITY PLUS WHOLESALE                  CITY PLUS WHOLESALE
531 TIFFANY ST                       531 TIFFANY ST

BRONX, NY 10474                      BRONX, NY 10474
Phone:347-843-0037
```



| P/O No. | DUE. DATE | ACCT. NO. | SALES REP | TERMS | SHIP VIA | Page |
|---|---|---|---|---|---|---|
| @THUR1/p | 04/06/22 | 3478430037 | Chong Cha | No Term | Francisco | 1 |

| QTY. | ITEM NO. | UPC# | DESCRIPTION | U/M | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 24 | ADVI105100 | 9028 | DSP* ADVIL 50'S LIQ-GELS | BX | 10.95 | 262.80 |
| 12 | ADVI108100 | | ADVI 20'S LIQ GEL | 6PC | 20.00 | 240.00 |
| 24 | ADVI110200 | 9018 | DSP* ADVIL SINUS CONG 50'S T | BX | 15.00 | 360.00 |
| 4 | ALKA101105 | | ALKA S 6'S PL DAYTIME SEV C/ | 6PC | 27.00 | 108.00 |
| 12 | BENA200100 | 0606 | DSP* BENADRYL 60'S ALLERGY * | BX | 16.00 | 192.00 |
| 6 | BENG101100 | 5355 | BENGAY 2OZ ULT/STR CREAM (RE | 6PC | 26.75 | 160.50 |
| 6 | BENG103100 | 5393 | BENGAY 2OZ VANISHING GEL (YE | 6PC | 21.00 | 126.00 |
| 48 | BLIS100100 | | BLIS [10480] LIP MEDEX 0.250 | DZ | 12.00 | 576.00 |
| 18 | BMCP121 | | BOB M CONE 33'S 1-1/4 SIZE 6 | BX | 33.50 | 603.00 |
| 18 | BMCP141 | | BOB M CONE 33'S KING SIZE 3P | BX | 29.50 | 531.00 |
| 24 | BMCP220 | | BOB M 25'S 1-1/4 UNBLEACHED | BX | 15.00 | 360.00 |
| 50 | BWHW101 | | BILLIONAIRE WRAPS 25'S — MIL | BX | 11.00 | 550.00 |
| 50 | BWHW102 | | BILLIONAIRE WRAPS 25'S — OGK | BX | 11.00 | 550.00 |
| 10 | COLP121100 | | COLG T/P 8 OZ REG *** | DZ | 20.50 | 205.00 |
| 20 | COLP127101 | | COLG T/P 2.5OZ REG. (51105) | DZ | 8.75 | 175.00 |
| 2 | COLP3X2 | | COLG T/P 6OZ TTL WHITENING P | CS | 56.00 | 112.00 |
| 4 | COLPX4X1 | 9952 | COLG T/P  7.6oz  MAX FRESH C | CS | 56.00 | 224.00 |
| 60 | DAYQX2X1 | | DSP* DAYQ SEVERE LCP 32'S DS | DSP | 27.50 | 1,650.00 |
| 4 | DOVE110100 | | DOVE SP 135G/48'S BEAUTY CRM | CS | 30.50 | 122.00 |
| 8 | DOVEX5X1 | | DOVE D/STICK 50G 12'S FOR ME | CS | 19.00 | 152.00 |
| 2 | DOVEX5X2 | | DOVE D/STICK 50G 12'S INVISIB | CS | 19.00 | 38.00 |
| 4 | DOVEX5X3 | | DOVE D/STICK 50G 12'S ORIGIN | CS | 19.00 | 76.00 |
| 8 | DOVEX5X4 | | DOVE D/STICK 50G 12'S RITUAL | CS | 19.00 | 152.00 |
| 108 | DUCT100100 | 6087 | DUCT TAPE 2" x 10YDS [TURTLE | PC | .75 | 81.00 |
| 168 | DURA104100 | 5013 | DURACELL AA-2 USA | PC | 1.52 | 255.36 |
| 144 | DURA115100 | 6013 | DURACELL 9-V USA | PC | 2.75 | 396.00 |
| 162 | DURA116100 | 4015 | DURACELL AAA-2 USA | PC | 1.52 | 246.24 |
| 96 | DURA118100 | 4016 | DURACELL C-2 USA | PC | 2.50 | 240.00 |
| 6 | GERB101100 | | NUK CLEAR VIEW 9OZ BOTTLE (7 | DZ | 12.50 | 75.00 |
| 36 | GILG100100 | 6789 | DSP* GIL GOOD NEWS 30'S (US) | BX | 8.50 | 306.00 |
| 6 | ICYH100101 | 8430 | ICY HOT SCT BACK PATCH (0084 | 4PK | 21.99 | 131.94 |
| 2 | ICYH100102 | 8850 | ICY HOT 1.25OZ CREAM (00883- | 6PC | 16.50 | 33.00 |
| 6 | IMODX1X1 | | IMOD A-D LIQUID 4OZ | 6PC | 27.00 | 162.00 |
| 10 | LIGHX1X1 | | MK LIGHTER GRIP II COLOR (ZY | BX | 21.00 | 210.00 |

Continue ...

SUBPOENA-EASTERN PUBLIC 000349

# Invoice

I & A MERCHANDISE INC
1000 ALABAMA AVE BROOKLYN NY 11207
NEW MAILING ADDRESS PO BOX 360108
BROOKLYN< NY 11236,

Telephone: 718-832-4927
Fax: 718-832-5147

| Invoice No. | 146529-A |
|---|---|
| Customer No. | CIT |

| Bill To | Ship To |
|---|---|
| CITY PLUS WHOLESALE<br>531 TIFFANY STREET<br>BRONX, NY 10463 | CITY PLUS WHOLESALE<br>531 TIFFANY STREET<br>BRONX, NY 10463 |
| Telephone: 917-403-1498 | Telephone:917-403-1498 |
| Contact: | Contact: |

| Invoice Date | Order Date | SO Number | Ordered By | Customer PO Number | Payment Method |
|---|---|---|---|---|---|
| 07/01/22 | 06/30/22 | 134119 | | CONFIRM | 7DAY CHECK |
| Warehouse | | Ship Via | F.O.B. | Salesperson | Resale Number |
| MAIN | | | | | |

| Ship Quantity | U of M | Item Number | Description | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 3 | CS | XHAL | HALLS IMPORT >>> CS/30 BLUE | 356.10 | 1,068.30 |
| 3 | CS | XHAL | HALLS IMPORT >>> CS/30 BLAK | 356.10 | 1,068.30 |
| 2 | CS | XHAL | HALLS IMPORT >>> CS/30 WATERMEL | 356.10 | 712.20 |
| 4 | CS | XHAL | HALLS IMPORT >>> CS/30 STRAW | 356.10 | 1,424.40 |
| 5 | CS | XHAL | HALLS IMPORT >>> CS/30 CHERRY | 356.10 | 1,780.50 |
| 12 | DOZEN | BEE | BEE PLAYING CARDS ORIGINAL | 22.99 | 275.88 |
| 6 | CS | XTUMS | TUMS ULTRA PEPPERMINT 24 DZ PER CASE | 215.76 | 1,294.56 |
| 30 | BOX | GN52 | GILLETTE SENSOR PLUS 52 >>> 52 | 27.99 | 839.70 |
| 20.00 | DOZEN | DO | DOVE SOLID CS/12 CS/12 10 EACH | 18.36 | 367.20 |
| 12.00 | DOZEN | GIL4 | GILLETTE 70 ML 6DZ EACH | 24.39 | 292.68 |
| 24 | BOX | MOT2 | MOTRIN 50/2s | 10.77 | 258.48 |
| 24 | BOX | PEP2 | PEPTO BISMOL 32/4s NEW ORGINAL BOX | 28.90 | 693.60 |
| 6.00 | DOZEN | AD20 | ADVIL 20 LIQUID GEL | 39.99 | 239.94 |
| 6.00 | DOZEN | TY24 | TYLENOL XS 24 | 40.52 | 243.12 |

| Print Date | 07/01/22 |
|---|---|
| Print Time | 06:14:46 AM |
| Page No. | 1 |

Printed By: David

| Total Paid | 0.00 |
|---|---|
| Balance Due | 10,558.86 |
| Due Date | 07/01/22 |

| Subtotal | 10,558.86 |
|---|---|
| Freight | 0.00 |
| Invoice Total | 10,558.86 |



**Delivery Ticket**

New England Beverages
1801 Boone Avenue
Bronx, NY 10460
Phone: 718-378-0413
Fax: 718-328-7002

| Ticket# | 1461536 |
|---|---|
| Customer# | 34826 |

*Ala vine*

| Bill To | Ship To |
|---|---|
| CITY PLUS WHOLESALE 531 TIFFANY ST BRONX, NY 10474 | CITY PLUS WHOLESALE 531 TIFFANY ST BRONX, NY 10474 |

*24.99 small*
*34.99 Big*

Phone: 929-461-4275
Contact: Omar Quhshi

Phone: 929-461-4275
Contact: Omar Quhshi

*Paid check*

| Order Date | Order By | PO# | Terms |
|---|---|---|---|
| 6/10/2022 | | | CASH ONLY |

| Warehouse | Driver | Route | Saleperson | Resale No/Tax UD |
|---|---|---|---|---|
| BX | WALKIN-BX | 0 | S2019 | |

| Order | Item Number/Description | Unit Price | Extend Price |
|---|---|---|---|
| 40 | 2500 GOODO - KOLA CHAMPAGNE B-6 2L | 7.50 | 300.00 |
| 54 | 2610 GOODO - KOLA CHAMPAGNE B-24 20OZ | 15.00  *18.99* | 810.00 |
| 54 | 2620 COCO RICO SODA B-24 20OZ | 15.00 | 810.00 |
| 50 | 2628 GOODO - KOLA CHAMPAGNE C-4/6 12OZ | 12.00  *14.99* | 600.00 |
| 40 | 2670 COCO RICO SODA B-6 2L | 8.50 | 340.00 |
| 50 | 2678 COCO RICO SODA (YELLOW) C-4/6 12OZ | 12.00 | 600.00 |
| 20 | 2681 COCO RICO COCONUT WATER C-24 500ML | 30.00 | 600.00 |
| 20 | 2683 COCO RICO COCONUT WATER C-24 350ML | 21.00 | 420.00 |
| 10 | 3176 EVERFRESH - LEMONADE B-12 16OZ | 13.00 | 130.00 |
| 10 | 3178 EVERFRESH - PINEAPPLE B-12 16OZ | 13.00 | 130.00 |
| 10 | 3179 EVERFRESH - ISLAND PUNCH B-12 16OZ  *15.99* | 13.00 | 130.00 |
| 10 | 3181 EVERFRESH - ORANGE B-12 16OZ | 13.00 | 130.00 |
| 10 | 3183 EVERFRESH - CRANBERRY B-12 16OZ | 13.00 | 130.00 |
| 10 | 3184 EVERFRESH - FRUIT PUNCH B-12 16OZ | 13.00 | 130.00 |
| 10 | 3185 EVERFRESH - KIWI STRWBRY B-12 16OZ | 13.00 | 130.00 |
| 10 | 3200 EVERFRESH - PINA COLADA B-12 16OZ | 13.00 | 130.00 |
| 10 | 3202 EVERFRESH - MANGO B-12 16OZ | 15.00 | 300.00 |
| 20 | 3235 RED ROCK - FRAMBUESA B-24 12OZ | 15.00 | 150.00 |
| 10 | 3236 RED ROCK - MERENGUE B-24 12OZ | 15.00 | 150.00 |
| 10 | 3237 RED ROCK - NARANJA B-24 12OZ | 1.20 | 297.60 |
| 248 | DEP24PK BOTTLE DEPOSIT CASE OF 24 | 0.30 | 24.00 |
| 80 | DEP6PK BOTTLE DEPOSIT CASE OF 6 | | |

*Paid check #103*
*Orlando*
*6/13/22*

*860-982-8943*
*Joe*

| Date | 6/10/2022 |
|---|---|
| Time | 12:21 PM |
| User | luisp |
| Page | 1 |

| Subtotal | 6,571.60 |
|---|---|
| Discount | 0.00 |
| Sales Tax | 0.00 |
| Total | 6,571.60 |

SUBPOENA-EASTERN PUBLIC 000351

# SOKO PACKAGING INC

201 Morgan Ave.
Brooklyn,NY11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388

Invoice

| Date | Invoice # |
|---|---|
| 6/10/2022 | 188116 |

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 35 | 1101500SG | 1/10 Black,#1500 | 9.50 | 332.50 |
| 35 | 16400BKT... | 1/6 Black,Thankyou,400P(SK) | 9.50 | 332.50 |
| 35 | 18700BKP | 1/8 Black,Thankyou,22Mic | 9.50 | 332.50 |
| 5 | SB8 | 8" Clear Hinged Smart Lock 250(C90) | 59.00 | 295.00 |



PAID

| Date | CK# |
|---|---|
| | |

**Total** $1,292.5

SUBPOENA-EASTERN PUBLIC 000352



**SULTANA DISTRIBUTION SERVICES INC.**
THE DISTRIBUTOR'S DISTRIBUTOR

718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016

B93448

PLEASE REFER TO THIS NUMBER WHEN MAKING PAYMENT

| SOLD TO | SHIP TO | ** INVOICE ** | IN |
|---|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # 893448 | |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date      06/21/22 | |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order #   723779 | |
| BRONX NY 10474 | BRONX NY 10474 | | |
| MAGI CONSHI | | | |

TERMS : DRIVER COLLECT CASH    Page 2
DUE DT: 06/21/22

CUSTOMER ID: CITYPL        ORDERED BY:
1-1        SAME        PO NUMBER:

| LN | QTY | C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|---|---|---|---|---|---|---|---|---|---|
| 16 | 2 | CS | 022806NC | 70970-97255 | PEANUT CHEWS MILK CHOC PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 14 | | | 022802NC | 70970-97024 | PEANUT CHEWS MILK CHOCOLATE | 12/24 | 210.24 | 17.52 | 0.00 |
| | | | | | ** TEMPORARY OUT OF STOCK PLEASE REORDER ** | | | | |
| 15 | 2 | CS | 022006 | 70970-93255 | PEANUT CHEWS ORIGINAL PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 10 | 4 | CS | 060006WH | 34000-43369 | REESE CUP WHITE 24 COUNT | 12/24 | 210.24 | 17.52 | 840.96 |
| 11 | 1 | CS | 06003120 | 34000-15141 | REESE STICKS 20 COUNT | 12/20 | 175.20 | 14.60 | 175.20 |
| 5 | 2 | CS | 101304BR | 22000-25291 | SKITTLES BRIGHTSIDE #25291 | 12/24 | 210.24 | 17.52 | 420.48 |
| 33 | 1 | CS | 016001 | 00630-13573 | SLURPERS ORIGINAL | 8/12 | 86.40 | 10.80 | 86.40 |
| 34 | 1 | CS | 016001SO | 00630-13576 | SLURPERS SOUR | 8/12 | 86.40 | 10.80 | 86.40 |
| 31 | 2 | CS | 021001 | 89894-87410 | TOXIC WASTE CANDY DRUMS | 12/0012 | 122.40 | 10.20 | 244.80 |
| 32 | 2 | CS | 021005 | 89894-86412 | TOXIC WASTE COLORED DRUM | 12/0012 | 122.40 | 10.20 | 244.80 |
| 12 | 2 | CS | 777005 | 40000-51422 | TWIX CARAMEL 36 #35391 | 10/36 | 244.80 | 24.48 | 489.6 |

MORE PRICE INCREASES ANNOUNCED
POP ROCKS
WELCH FRUIT SNACKS
POCKY
CONAGRA (AGAIN!)
UNFORTUNATELY MORE TO COME!
CHECK WITH SALESPERSON FOR
CURRENT PRICING

*Paid 9929.08 Check # 122*
*6/21/22 9929.*

RECEIVED _____    DATE _____

SUB TOTAL

CASES  226

TOTAL DUE    9929

**THANK YOU FOR YOUR ORDER**

** ITS NOT JUST OUR SWEETNESS! **
** ITS OUR SERVICE! **
** SDS THANKS YOU FOR YOUR BUSINESS **

SPECIAL MESSAGE

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL

SUBPOENA-EASTERN PUBLIC 000353



12789201441

# INVOICE

SHIP TO:
CITY PLUS CASH & CARRY
CITY PLUS WHOLESALE CORP
531 TIFFANY ST
BRONX, NY 10474-6615

REMIT TO:
Liberty Coca-Cola Beverages LLC

PO Box:780810
PHILADELPHIA, PA 19178-0810

| OUTLET STORE# | 501369150 | INV# | 12789201441 |
|---|---|---|---|

PO#                DSD#
SHP#  S0030617061   DRV# 093058911   BATISTA DORELVIS
RTE#  W040BK5022    PLT# W040
VHL#  200087817     TRL# 200030472
DEL/ASN#  3171903000   DEL DATE:    06/29/2022 10:06:00

## SALES

| DESCRIPTION | MAT# | QTY | PRICE | CON# | RATE | NET | EXTENDED | MAN DEP |
|---|---|---|---|---|---|---|---|---|
| **1 LTR 1-Ls 12 CORE SPAR** | | | | | | | | |
| **12/144** | | | | | | | **197.76** | |
| 1LPDS12LS SPRITE | 101998 | 12 | 26.40 | ZDCS | -9.92 | 16.48 | 197.76 | 7.20 |
| 049000073190 | 144 | | | | | | | |
| **1.5 LTR 1-Ls 12 PACKAGED** | | | | | | | | |
| **25/300** | | | | | | | **465.00** | |
| 1.5LPET12LS SMARTWATER | 129253 | 25 | 34.92 | ZDCS | -16.32 | 18.60 | 465.00 | 15.00 |
| 786162507006 | 300 | | | | | | | |
| **12 OZ 1-Ls 24 JUICES/NE** | | | | | | | | |
| **24/576** | | | | | | | **604.80** | |
| 12ZPET24LS MM JTG OJ100 | 154898 | 24 | 42.48 | ZDCS | -17.28 | 25.20 | 604.80 | |
| 025000061530 | 576 | | | | | | | |
| **12 OZ 12-Pk 24 CORE SPAR** | | | | | | | | |
| **156/312** | | | | | | | **1528.80** | |
| 12ZCAN12FP SPRITE ZRO SGR | 115791 | 12 | 23.24 | ZDCS | -11.96 | 9.80 | 117.60 | 14.40 |
| 049000037111 | 24 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP COKE CHRY ZRO | 125491 | 12 | 23.24 | ZDCS | -11.36 | 9.80 | 117.60 | 14.40 |
| 049000047516 | 24 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP DR PEP CHRY | 133251 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 070000098167 | 48 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP SG GALE | 146125 | 12 | 23.24 | ZDCS | -11.96 | 9.80 | 117.60 | 14.40 |
| 072979004167 | 24 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP COKE CHRY VAN | 157096 | 12 | 23.24 | ZDCS | -11.96 | 9.80 | 117.60 | 14.40 |
| 049000033496 | 24 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP DRPEPCHSDANKO | 157210 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 070000093346 | 48 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP COKECHRYVNZRSG | 157231 | 12 | 23.24 | ZDCS | -11.36 | 9.80 | 117.60 | 14.40 |
| 049000093351 | 24 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP DRPEPZR3CY NKO | 410646 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 070000035384 | 48 | | | | ZCMA | -1.48 | | |
| 12ZCAN12FP DRPEPZSCSD NKO | 410647 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 070000035421 | 48 | | | | ZCMA | -1.48 | | |
| **12 OZ 24-Pk 24 CORE SPAR** | | | | | | | | |
| **48/48** | | | | | | | **470.40** | |
| 12ZCAN24P COKE | 100722 | 24 | 23.24 | ZDCS | -11.96 | 9.80 | 235.20 | 28.80 |
| 049000012781 | 24 | | | | ZCMA | -1.48 | | |
| 12ZCPB24P SPRITE | 124304 | 24 | 23.24 | ZDCS | -11.36 | 9.80 | 235.20 | 28.80 |
| 049000019384 | 24 | | | | ZCMA | -1.48 | | |
| **14 OZ 1-Ls 12 DAIRY/SOY** | | | | | | | | |
| **36/432** | | | | | | | **544.32** | |
| 14ZPET12LS FRLUFMCHOC2PCT | 410721 | 12 | 33.00 | ZDCS | -17.88 | 15.12 | 181.44 | |
| 811620020398 | 144 | | | | | | | |
| 14ZPET12LS FRL UFMCHC2PCT | 411522 | 12 | 33.00 | ZDCS | -17.88 | 15.12 | 181.44 | |
| 811620022354 | 144 | | | | | | | |
| 14ZPET12LS FRLUFMSTBY2PCT | 411524 | 12 | 33.00 | ZDCS | -17.88 | 15.12 | 181.44 | |
| 811620020404 | 144 | | | | | | | |
| **2 LTR 1-Ls 8 CORE SPAR** | | | | | | | | |
| **280/2240** | | | | | | | **3528.00** | |

SUBPOENA-EASTERN PUBLIC 000361



**IBERIA FOODS**
CORPORATION

1900 LINDEN BOULEVARD • BROOKLYN, NY 11207
PHONE: 718-649-6500 • FAX: 718-649-8857

| | | |
|---|---|---|
| INVOICE # | **9806234** | |
| INVOICE DATE | **6/29/2022** | |
| P.O. # | | |
| BILL TO# | 29308<br>CITY PLUS CASH AND CARRY<br>531 TIFFANY ST<br>BRONX, NY 10474<br>347-307-7373 | |

| | |
|---|---|
| PAGE | 1 of 1 |
| A/R TERMS | COD CASH ONLY |
| CURRENT | $0.00 |
| PAST DUE | $0.00 |
| SHIP TO# | 29308<br>CITY PLUS CASH AND CARRY<br>531 TIFFANY ST<br>BRONX, NY 10474<br>347-307-7373 |

SALESMAN 146-POLANCO, MARIA
ROUTE 3071
STOP# 1
DRIVER
PICKER 31

COMMENTS:
COD CASH. DRIVER MUST COLLECT UPON DELIVERY. NO MONEY BRING PRODUCTS BACK.

| UPC | ITEM# | CASES | UNITS | DESCRIPTION/PACK/SIZE | SUGG. RETAIL | CASE PRICE | CASE DISC. | CASE NET | DEP./SBT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 051202008202 | 100820 | 10 | 240 | CC PINEAPPLE SODA24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $189.60 |
| 051202008240 | 100824 | 52 | 1248 | CC FRAMBUESA SODA24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $985.92 |
| 051202008295 | 100829 | 10 | 240 | CC UVA SODA24/12 OZ | | $19.92 | $2.16 | $17.76 | $1.20 | $189.60 |
| 089087120139 | 112013 | 40 | 960 | D&G GINGER BEER SODA24/12 OZ | | $24.24 | $2.24 | $22.00 | $1.20 | $928.00 |
| 089087120221 | 112022 | 20 | 480 | D&G PINEAPPLE GINGER24/12 OZ | | $24.24 | $2.24 | $22.00 | $1.20 | $464.00 |

| WEIGHT | TOTAL CASES | UNITS | | TOTAL SAVED | TOTAL |
|---|---|---|---|---|---|
| 4,006 | 132 | 3,168 | | $ 289.92 | 2,757.12 |

YOUR SIGNATURE INDICATES ACCEPTANCE OF OUR PRODUCT AND TERMS.
ANY CLAIMS FOR DAMAGES/SHORTAGES MUST BE MADE AT THE TIME OF DELIVERY
PRODUCTS LISTED REMAIN THE PROPERTY OF IBERIA FOODS CORP. UNTIL INVOICE IS PAID IN FULL.

USTOMER'S SIGNATURE

RIVER'S SIGNATURE

COMMENTS:
Customer acknowledges that the Invoiced delivered products are NOT labelled or authorized to be sold, physically or online, in the State of California.

| | |
|---|---|
| TAX / SBT | 400 |
| DEPOSITS | |
| AMOUNT DUE | $2,757.12 |

**THANK YOU!**

SUBPOENA-EASTERN PUBLIC 000360

# SOKO PACKAGING INC

201 Morgan Ave.
Brooklyn,NY 11237
Tel:718-986-1328/718-570-2190
Fax:718-388-0388

Invoice

| Date | Invoice # |
|---|---|
| 7/7/2022 | 189679 |

**Bill To**

City Plus Zahi
347-307-7373

**Ship To**

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | PC7 | Plastic Cup,Clear,7OZ | 16.75 | 83.75 |
| 6 | SW | 7" Straw(Wellcare) | 43.00 | 258.00 |
| 50 | 1101500SG | 1/10 Black,#1500 | 9.50 | 475.00 |
| 50 | 18700BKP | 1/8 Black,Thankyou,22Mic | 9.50 | 475.00 |
| 50 | 16400BKT | 1/6 Black,Thankyou,400P(SK) | 9.25 | 462.50 |
| 6 | VGXL | Vinyl Glove,Powder Free(XL) | 21.00 | 126.00 |
| 6 | VGL | Vinyl Glove,Powder Free(L) | 21.00 | 126.00 |
| 20 | SB32 | 32Oz Clear Rose Bowl With Lid(150P) | 28.00 | 560.00 |
| 3 | SB6 | 6" Clear Hinged Smart Lock 500(C57) | 59.00 | 177.00 |
| 100 | AF121000 | ALUMINUM FOIL 12X1000(Red) | 16.00 | 1,600.00 |
| 5 | EZ15 | Interfolded Dry Waxed Paper,15"x10 3/4',500Sheets(12) | 57.00 | 285.00 |
| 20 | NKL | Napkin,Lowfold | 15.00 | 300.00 |
| 20 | NKHF | Napkin,High Fold(SW) | 27.25 | 545.00 |
| 20 | MGR15 | MG Roll 15"(Cheap) | 8.50 | 170.00 |
| 20 | SW12200 | Seal Wrap 12x2000 | 14.00 | 280.00 |
| 8 | AP8 | Alumium pan,8"(Pan) | 49.00 | 392.00 |
| 6 | AP8LID | Aluminum 8" Lid | 16.50 | 99.00 |
| 20 | SPSK | Spoons | 5.50 | 110.00 |
| 6 | CC16 | Coffee Cup 16OZ,1000P(Uni) | 54.00 | 324.00 |
| 32 | PB1 | Paper Bag #1(16) | 6.00 | 192.00 |
| 36 | PB2 | Paper Bag,#2 (12) | 6.25 | 225.00 |
| 24 | PB4 | Paper Bag,#4 (8) | 9.25 | 222.00 |

**Total**

SUBPOENA-EASTERN PUBLIC 000387

## Counter Order Customer Receipt

American Hose Hydraulics Inc
521 Constellation Ave
Bronx, NY 18474
718-893-8157

08/08/2022                    15:15:34
Terminal SN:                  21768623

**Credit Sale:**

Transaction #:                       13
Card Type:                         AMEX
Account:              ............1003
Entry:                             Chip

**Amount:**
                        USD $108.33

Ref. Number:                  702837199
Auth. Code:                      849098
Batch Number:                      1238
Response:                      Approved

Mode:                           Issuer
AID:           A0000000025010801
                       0000000000
TVR:               0000110121A002
TAD:                             E800
TSI:                               23
ARC:
APPN:          09E571972000027FEE
TC:                              0027
ATC:             AMERICAN EXPRESS
APPLAB:

CUSTOMER COPY

POWERED BY FIDELITY

| | Counter Order: 00165498 | Order Date: 8/8/2022 |
|---|---|---|

Receipt Date: 8/8/2022    3:21:04PM
Employee ID: FELIPEA
Cust Ship-To: CRY1010-01
Ship-To Name: CARLOS REYES
Mark Number:
Customer PO:

| Description | Quantity | UOM | Unit Price | Extended |
|---|---|---|---|---|
| FLUID- HYDRAULIC: AW46: AH&H; 5 GAL | 1.00 | EA | 99.5000 | 99.50 |

Invoice Number: 00204176

Questions? Call  718-893-8157

| Charges: | Sub-Total......... | $99.50 |
|---|---|---|
| | Total Taxes....... | $8.83 |
| | Grand Total....... | $108.33 |

| Payments: | <Credit Card>..... | $108.33 |
|---|---|---|

Card Number:
Card Exp.:
Auth:
I agree to pay the amount of $108.33
according to the card issuer agreement.

X

| Balance Due: .................... | $0.00 |
|---|---|

X

*A MIN OF $100 CHARGED ON ALL ESTIMATES FOR DISASSEMBLY & INSPECTION.
*NOT RESPONSIBLE FOR ITEMS LEFT AFTER 90 DAYS.
*NO REFUNDS AFTER 30 DAYS.
*A 20% RESTOCKING FEE WILL BE APPLIED FOR RETURNS.
*I AGREE TO BE BOUND BY THE TERMS & CONDITIONS LISTED AT
AMERICANHOSE.NET/CONTACT_US

Received by: Print Name          Date & Time:

Signature:                       Page: 1

SUBPOENA-EASTERN PUBLIC 000390



SUBPOENA-EASTERN PUBLIC 000389

**Invoice**

3 months
Guarantee
066395

Abram

SOLD TO City Wholesale

ADDRESS

CITY, STATE, ZIP

SHIP TO

ADDRESS

CITY, STATE, ZIP

CUSTOMER ORDER NO.

SOLD BY

TERMS

F.O.B.

DATE 07/17/22

| ORDERED | SHIPPED | DESCRIPTION | PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Yale - Repair cylinder Lift and Testing leaqued | | | 1250.00 |



**SDS**
SULTANA DISTRIBUTION SERVICES INC.
**THE DISTRIBUTOR'S DISTRIBUTOR**

718 617-5500
OUT OF N.Y.S.
800-428-7858
FAX 718 617-5225
600 FOOD CENTER DRIVE
BRONX, N.Y. 10474-7016

PLEASE
REFER TO
THIS NUMBER
WHEN MAKING
PAYMENT

893448

| SOLD TO | SHIP TO | ** INVOICE ** IN |
|---|---|---|
| 531 TIFFAY STREET | 531 TIFFAY STREET | INVOICE # 893448 |
| DBA CITY PLUS WHOLESALE | DBA CITY PLUS WHOLESALE | Date 06/21/22 |
| 531 TIFFANY STREET | 531 TIFFANY STREET | Order # 723779 |
| BRONX NY 10474 | BRONX NY 10474 | |
| NAGI QINSHI | | |

| CUSTOMER ID: CITYPL | ORDERED BY: | TERMS = DRIVER COLLECT CASH   Page 2 |
| 1-1        SAME | PO NUMBER: | DUE DT: 06/21/22 |

| LN | QTY C/B | ITEM ID | UPC | DESCRIPTION | CASE PACK | CASE PR. | BOX PR. | NET EXT. |
|---|---|---|---|---|---|---|---|---|
| 16 | 2 CS | 03006MC | 70970-97255 | PEANUT CHEWS MILK CHOC PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 14 | | 03002MC | 70970-97024 | PEANUT CHEWS MILK CHOCOLATE | 12/24 | 210.24 | 17.52 | 0.00 |
| | | | | ** TEMPORARILY OUT OF STOCK PLEASE REORDER ** | | | | |
| 15 | 2 CS | 03200E | 70970-93255 | PEANUT CHEWS ORIGINAL PP.25 | 12/0024 | 45.00 | 3.75 | 90.00 |
| 10 | 4 CS | 060005MH | 34000-43349 | REESE CUP WHITE 24 COUNT | 12/24 | 210.24 | 17.52 | 840.76 |
| 11 | 1 CS | 06003120 | 34000-15141 | REESE STICKS 20 COUNT | 12/20 | 175.20 | 14.60 | 175.20 |
| 5 | 2 CS | 101304BR | 22000-25291 | SKITTLES BRIGHTSIDE #25291 | 12/24 | 210.24 | 17.52 | 420.48 |
| 33 | 1 CS | 016901 | 00630-13573 | SLURPERS ORIGINAL | 8/12 | 86.40 | 10.80 | 86.40 |
| 34 | 1 CS | 016001SO | 00630-13576 | SLURPERS SOUR | 8/12 | 86.40 | 10.80 | 86.40 |
| 31 | 2 CS | 021001 | 89894-87410 | TOXIC WASTE CANDY DRUMS | 12/0012 | 122.40 | 10.20 | 244.80 |
| 32 | 2 CS | 021005 | 89894-86412 | TOXIC WASTE COLORED DRUM | 12/0012 | 122.40 | 10.20 | 244.80 |
| 12 | 2 CS | 777005 | 40000-51422 | TWIX CARAMEL 36 #35391 | 10/36 | 244.80 | 24.48 | 489.6 |

MORE PRICE INCREASES ANNOUNCED
POP ROCKS
WELCH FRUIT SNACKS
POCKY
CONAGRA (AGAIN!)
UNFORTUNATELY MORE TO COME!
CHECK WITH SALESPERSON FOR
CURRENT PRICING

RECEIVED

DATE _____

Paid 9929.08 Check # 122

SUB TOTAL   9929.

6/21/22   9929.

TOTAL DUE   9929

CASES  226

## THANK YOU FOR YOUR ORDER

** ITS NOT JUST OUR SWEETNESS! **
** ITS OUR SERVICE! **
** SDS THANKS YOU FOR YOUR BUSINESS **

SPECIAL MESSAGE

PLEASE, CHECK IN YOUR ORDER ITEM BY ITEM
WE WILL NOT ACCEPT ANY CLAIMS FOR SHORTS OR WRONG ITEMS AFTER TIME OF DELIVERY

ORIGINAL

SUBPOENA-EASTERN PUBLIC 000353