Exhibit L

Photos which
Support the water damage
occurred

24
EXHIBIT B















TI's 2022 tax Returns

33

EXHIBIT C

From: Joseph Altman altmanesq@aol.com
Subject: Quhshi v Hartford
Date: Mar 10, 2024 at 6:10:13 PM
To: Michael Komar MKomar@mbkklaw.com, Melissa Driscoll
MDriscoll@mbkklaw.com
Bcc: altmanesq@aol.com

Dear Counsellors:  Annexed please find my client's W2, with the names and addresses of its employees and the 2022 ind and corp tax return. Please advise if anything else is needed. Thank you.

pdf    **Tap to Download**
       **20240310183917496.pdf**
       2.5 MB

Sent from my iPhone

Form **1040**  Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return**  **2022**  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.
[ ] Single  [X] Married filing jointly  [ ] Married filing separately (MFS)  [ ] Head of household (HOH)  [ ] Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| NAGI N | QUHSHI | |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| SENA A | AL QUBLANI | |

Home address (number and street). If you have a P.O. box, see instructions.  Apt. no.
110 W 116TH STREET APT 2A

City, town, or post office. If you have a foreign address, also complete spaces below.  State  ZIP code
NEW YORK  NY  10026

Foreign country name  Foreign province/state/county  Foreign postal code

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  [ ] You  [ ] Spouse

**Digital Assets**  At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)  [ ] Yes  [X] No

**Standard Deduction**  Someone can claim:  [ ] You as a dependent  [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You:  [ ] Were born before January 2, 1958  [ ] Are blind  Spouse:  [ ] Was born before January 2, 1958  [ ] Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here . .  [ ]

| (1) First name  Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies for (see instructions): |  |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| WSAM AL-QUBLANI | | SON | [X] | |
| ANWAR N QUHSHI | | SON | [X] | |
| OMAR N AL QAHSHI | | SON | [X] | |
| SHUHD N AL QUHSHI | | DAUGHTER | | [X] |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 9,930 |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | |
| i | Nontaxable combat pay election (see instructions) . . . 1i | | |
| z | Add lines 1a through 1h | 1z | 9,930 |

Attach Sch. B if required.

| 2a | Tax-exempt interest . . . | 2a | | b | Taxable interest . . . | 2b | |
|---|---|---|---|---|---|---|---|
| 3a | Qualified dividends . . . | 3a | | b | Ordinary dividends . . . | 3b | |
| 4a | IRA distributions . . . | 4a | | b | Taxable amount . . . | 4b | |
| 5a | Pensions and annuities . . | 5a | | b | Taxable amount . . . | 5b | |
| 6a | Social security benefits . . | 6a | | b | Taxable amount . . . | 6b | |

Standard Deduction for—
- Single or Married filing separately, $12,950
- Married filing jointly or Qualifying surviving spouse, $25,900
- Head of household, $19,400
- If you checked any box under Standard Deduction, see instructions.

| | | | |
|---|---|---|---|
| c | If you elect to use the lump-sum election method, check here (see instructions) . [ ] | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . [ ] | 7 | |
| 8 | Other income from Schedule 1, line 10 | 8 | 15,327 |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | 25,257 |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | 1,083 |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | 24,174 |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 12 | 25,900 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | 0 |
| 14 | Add lines 12 and 13 | 14 | 25,900 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 0 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.  Form **1040** (2022)

BCA

Form 1040 (2022)  NAGI N QUHSHI & SENA A AL QUBLANI     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     Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ _____ . . . | **16** | |
| | 17 | Amount from Schedule 2, line 3 . . . . . . . . . . . . . . . . . | **17** | |
| | 18 | Add lines 16 and 17 . . . . . . . . . . . . . . . . . . . . | **18** | |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 . . . . . . | **19** | |
| | 20 | Amount from Schedule 3, line 8 . . . . . . . . . . . . . . . . | **20** | |
| | 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . | **21** | |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . | **22** | |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . . | **23** | 2,165 |
| | 24 | Add lines 22 and 23. This is your **total tax** . . . . . . . . . . . | **24** | 2,165 |

| | | | | | |
|---|---|---|---|---|---|
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 . . . . . . . . . . . . . . | **25a** | 696 | |
| | b | Form(s) 1099 . . . . . . . . . . . . . . | **25b** | | |
| | c | Other forms (see instructions) . . . . . . . . | **25c** | | |
| | d | Add lines 25a through 25c . . . . . . . . . . . . . . . | | **25d** | 696 |
| *If you have a qualifying child, attach Sch. EIC.* | 26 | 2022 estimated tax payments and amount applied from 2021 return . . . . | | **26** | |
| | 27 | Earned income credit (EIC) . . . . . . . . . | **27** | 6,935 | |
| | 28 | Additional child tax credit from Schedule 8812 . . . . | **28** | 3,251 | |
| | 29 | American opportunity credit from Form 8863, line 8 . . | **29** | | |
| | 30 | Reserved for future use . . . . . . . . . . . | **30** | | |
| | 31 | Amount from Schedule 3, line 15 . . . . . . . . | **31** | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your total other payments and refundable credits . . | | **32** | 10,186 |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** . . . . . . . | | **33** | 10,882 |

| | | | | |
|---|---|---|---|---|
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . | **34** | 8,717 |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . . ☐ | **35a** | 8,717 |
| *Direct deposit? See instructions.* | b | Routing number 026013673  c Type: ☒ Checking  ☐ Savings | | |
| | d | Account number 4410573631 | | |
| | 36 | Amount of line 34 you want applied to your 2023 estimated tax . . . | **36** | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the amount you **owe.** | |
| | | For details on how to pay, go to *www.irs.gov/Payments* or see instructions . . . . | **37** |
| | 38 | Estimated tax penalty (see instructions) . . . . . | **38** | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . . . . ☐ **Yes.** Complete below.  ☒ **No**

Designee's name _____  Phone no. _____  Personal identification number (PIN) _____

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation MANAGER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|

*Joint return? See instructions. Keep a copy for your records.*

| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation HOUSE WIFE | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|

Phone no. 917-403-1550   Email address

| **Paid Preparer Use Only** | Preparer's name MOHAMMAD S ABULIBDA | Preparer's signature MOHAMMAD S ABULIBDA | Date 03/31/2023 | PTIN P01201287 | Check if: ☒ Self-employed |
|---|---|---|---|---|---|
| | Firm's name REEMA MULTI SERVICES | | | Phone no. 718-328-4099 | |
| | Firm's address 1151A BOSTON ROAD BRONX NY 10456- | | | Firm's EIN 27-2722288 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.     Form **1040** (2022)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

NAGI N QUHSHI & SENA A AL QUBLANI

Your social security number

| | **Part I** | **Additional Income** | | |
|---|---|---|---|---|
| | 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . | 1 | |
| | 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| | b | Date of original divorce or separation agreement (see instructions): _____ | | |
| | 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . | 3 | 15,327 |
| | 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | 5 | |
| | 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Other income: | | |
| | a | Net operating loss . . . . . . . . . . . . . . . . | 8a | ( ) | |
| | b | Gambling . . . . . . . . . . . . . . . . . . . | 8b | | |
| | c | Cancellation of debt . . . . . . . . . . . . . . . | 8c | | |
| | d | Foreign earned income exclusion from Form 2555 . . . . . | 8d | ( ) | |
| | e | Income from Form 8853 . . . . . . . . . . . . . . | 8e | | |
| | f | Income from Form 8889 . . . . . . . . . . . . . . | 8f | | |
| | g | Alaska Permanent Fund dividends . . . . . . . . . . . | 8g | | |
| | h | Jury duty pay . . . . . . . . . . . . . . . . . . | 8h | | |
| | i | Prizes and awards . . . . . . . . . . . . . . . . | 8i | | |
| | j | Activity not engaged in for profit income . . . . . . . . | 8j | | |
| | k | Stock options . . . . . . . . . . . . . . . . . . | 8k | | |
| | l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . . . . . | 8l | | |
| | m | Olympic and Paralympic medals and USOC prize money (see instructions) . . . . . . . . . . . . . . . . | 8m | | |
| | n | Section 951(a) inclusion (see instructions) . . . . . . . . | 8n | | |
| | o | Section 951A(a) inclusion (see instructions) . . . . . . . | 8o | | |
| | p | Section 461(l) excess business loss adjustment . . . . . . | 8p | | |
| | q | Taxable distributions from an ABLE account (see instructions) . . | 8q | | |
| | r | Scholarship and fellowship grants not reported on Form W-2 . | 8r | | |
| | s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . | 8s | ( ) | |
| | t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . | 8t | | |
| | u | Wages earned while incarcerated . . . . . . . . . . . | 8u | | |
| | z | Other income. List type and amount: _____ | 8z | | |
| | 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . | 9 | |
| | 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . | 10 | 15,327 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2022

BCA

Schedule 1 (Form 1040) 2022    NAGI N QUHSHI & SENA A AL QUBLANI                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    Page **2**

| **Part II** | **Adjustments to Income** | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . | 15 | 1,083 |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . | 16 | |
| 17 | Self-employed health insurance deduction . . . . . . . . . | 17 | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . | 18 | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . | 19a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . | 20 | |
| 21 | Student loan interest deduction . . . . . . . . . . | 21 | |
| 22 | Reserved for future use . . . . . . . . . . . . | 22 | |
| 23 | Archer MSA deduction . . . . . . . . . . . . | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) . . . . . . . . . | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . | 24c | |
| d | Reforestation amortization and expenses . . . . | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans . . | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans . . . | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . | 24i | |
| j | Housing deduction from Form 2555 . . . . . . . | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . | 24k | |
| z | Other adjustments. List type and amount: | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a . . . . . . . | 26 | 1,083 |

Schedule 1 (Form 1040) 2022

| SCHEDULE 2 | **Additional Taxes** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | | **2022** |
| Department of the Treasury<br>Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | Attachment<br>Sequence No. **02** |

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

NAGI N QUHSHI & SENA A AL QUBLANI

Your social security number

### Part I    Tax

| | | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . | **1** | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . . | **2** | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . . . . . . | **3** | |

### Part II    Other Taxes

| | | | | |
|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . | | **4** | 2,165 |
| 5 | Social security and Medicare tax on unreported tip income.<br>Attach Form 4137 . . . . . . . . . . . . . | **5** | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach<br>Form 8919 . . . . . . . . . . . . . | **6** | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . . . . | | **7** | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required.<br>If not required, check here . . . . . . . . . . . ☐ | | **8** | |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . | | **9** | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . . . . | | **10** | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . | | **11** | |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . | | **12** | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life<br>insurance from Form W-2, box 12 . . . . . . . . . . | | **13** | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots<br>and timeshares . . . . . . . . . . . . . . | | **14** | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price<br>over $150,000 . . . . . . . . . . . . . . | | **15** | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . | | **16** | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 2 (Form 1040) 2022

BCA

Schedule 2 (Form 1040) 2022    NAGI N QUHSHI & SENA A AL QUBLANI                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    Page **2**

| Part II | Other Taxes *(continued)* |
|---------|---------------------------|

17    Other additional taxes:

a    Recapture of other credits. List type, form number, and amount:

⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯    **17a**

b    Recapture of federal mortgage subsidy, if you sold your home
     see instructions . . . . . . . . . . . . . . . . . .    **17b**

c    Additional tax on HSA distributions. Attach Form 8889 . . . . . . . .    **17c**

d    Additional tax on an HSA because you didn't remain an eligible
     individual. Attach Form 8889 . . . . . . . . . . . . . .    **17d**

e    Additional tax on Archer MSA distributions. Attach Form 8853 . . . . .    **17e**

f    Additional tax on Medicare Advantage MSA distributions. Attach
     Form 8853 . . . . . . . . . . . . . . . . . . . .    **17f**

g    Recapture of a charitable contribution deduction related to a
     fractional interest in tangible personal property . . . . . . . .    **17g**

h    Income you received from a nonqualified deferred compensation
     plan that fails to meet the requirements of section 409A . . . . . . .    **17h**

i    Compensation you received from a nonqualified deferred
     compensation plan described in section 457A . . . . . . . . . .    **17i**

j    Section 72(m)(5) excess benefits tax . . . . . . . . . . . .    **17j**

k    Golden parachute payments . . . . . . . . . . . . . . .    **17k**

l    Tax on accumulation distribution of trusts . . . . . . . . . . .    **17l**

m    Excise tax on insider stock compensation from an expatriated
     corporation . . . . . . . . . . . . . . . . . . . .    **17m**

n    Look-back interest under section 167(g) or 460(b) from Form
     8697 or 8866 . . . . . . . . . . . . . . . . . . .    **17n**

o    Tax on non-effectively connected income for any part of the
     year you were a nonresident alien from Form 1040-NR . . . . . . . .    **17o**

p    Any interest from Form 8621, line 16f, relating to distributions
     from, and dispositions of, stock of a section 1291 fund . . . . . . .    **17p**

q    Any interest from Form 8621, line 24 . . . . . . . . . . . .    **17q**

z    Any other taxes. List type and amount: ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯

     ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯    **17z**

18    Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . .    **18**

19    Reserved for future use . . . . . . . . . . . . . . . . . . . . . .    **19**

20    Section 965 net tax liability installment from Form 965-A . . . . . . . . .    **20**

21    Add lines 4, 7 through 16, and 18. These are your **total other taxes**. Enter here and
      on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . .    **21**        2,165

Schedule 2 (Form 1040) 2022

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| | (Sole Proprietorship) | **2022** |
| Department of the Treasury Internal Revenue Service | Go to *www.irs.gov/ScheduleC* for instructions and the latest information. Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065. | Attachment Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| NAGI N QUHSHI | |

**A** Principal business or profession, including product or service (see instructions)
MANAGER

**B** Enter code from instructions  445110

**C** Business name. If no separate business name, leave blank.
CITY PLUS WHOLESALE CORP

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ► 170 W 233RD ST
City, town or post office, state, and ZIP code     BRONX NY 10463

**F** Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ------------

**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for limit on losses . . . . ☐ Yes  ☒ No

**H** If you started or acquired this business during 2022, check here . . . . . . . . . . . . . . . . ►☐

**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . . . . . ☐ Yes  ☒ No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**Part I  Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . ►☐ | 1 | 15,327 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . | 3 | 15,327 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . | 5 | 15,327 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | **Gross income. Add lines 5 and 6** . . . . . . . . . . . . . . . . . . . ► | 7 | 15,327 |

**Part II  Expenses.** Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | 8 | | 18 | Office expense (see instructions) . | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . | 10 | | a | Vehicles, machinery, and equipment . | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . | 20b | |
| 12 | Depletion . . . . . . | 12 | | 21 | Repairs and maintenance . . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . | 13 | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) . | 14 | | a | Travel . . . . . . . . . | 24a | |
| 15 | Insurance (other than health) . | 15 | | b | Deductible meals (see instructions) . . . . . . . . | 24b | |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . . | 26 | |
| b | Other . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | |
| 17 | Legal and professional services . | 17 | | b | Reserved for future use . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . ► | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . | 29 | 15,327 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.
Simplified method filers only: Enter the total square footage of (a) your home: _____
and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32. } | 31 | 15,327 |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.
• If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |

| | |
|---|---|
| For Paperwork Reduction Act Notice, see the separate instructions. | Schedule C (Form 1040) 2022 |
| BCA | |

Schedule C (Form 1040) 2022    NAGI N QUHSHI                    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        Page **2**

| Part III | Cost of Goods Sold (see instructions) |
| --- | --- |

33  Method(s) used to
value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 |

36  Purchases less cost of items withdrawn for personal use . . . . . . . . . . | 36 |

37  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . | 37 |

38  Materials and supplies . . . . . . . . . . . . . . . . . . . . . . | 38 |

39  Other costs . . . . . . . . . . . . . . . . . . . . . . . . . | 39 |

40  Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . | 40 |

41  Inventory at end of year . . . . . . . . . . . . . . . . . . . . | 41 |

42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | 42 |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
| --- | --- |

43  When did you place your vehicle in service for business purposes? (month/day/year)    - - - - - - - - - - - - - -

44  Of the total number of miles you drove your vehicle during 2022, enter the number of miles you used your vehicle for:

a  Business - - - - - - - - - - - - - -    b  Commuting (see instructions) - - - - - - - - - - - - - -    c  Other - - - - - - - - - - -

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . ☐ Yes    ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . ☐ Yes    ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8–26 or line 30. |
| --- | --- |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

48  Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . | 48 |

**SCHEDULE EIC**
(Form 1040)

Department of the Treasury
Internal Revenue Service

# Earned Income Credit
Qualifying Child Information

Complete and attach to Form 1040 or 1040-SR only if you have a qualifying child.
Go to *www.irs.gov/ScheduleEIC* for the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **43**

Name(s) shown on return

NAGI N QUHSHI & SENA A AL QUBLANI

Your social security number

If you are separated from your spouse, filing a separate return, and meet the requirements to claim the EIC (see instructions), check here ☐

| **Before you begin:** | • See the instructions for Form 1040, 27, to make sure that (a) you can take the EIC, and (b) you have a qualifying child. |
|---|---|
| | • Be sure the child's name on line 1 and social security number (SSN) on line 2 agree with the child's social security card. Otherwise, at the time we process your return, we may reduce your EIC. If the name or SSN on the child's social security card is not correct, call the Social Security Administration at 800-772-1213. |
| | • If you have a child who meets the conditions to be your qualifying child for purposes of claiming the EIC, but that child doesn't have an SSN as defined in the instructions for Form 1040, line 27, see the instructions. |



- You can't claim the EIC for a child who didn't live with you for more than half of the year.
- If your child doesn't have an SSN as defined in the instructions for Form 1040, line 27, see the instructions.
- If you take the EIC even though you are not eligible, you may not be allowed to take the credit for up to 10 years. See the instructions for details.
- It will take us longer to process your return and issue your refund if you do not fill in all lines that apply for each qualifying child.

## Qualifying Child Information

| | | Child 1 | Child 2 | Child 3 |
|---|---|---|---|---|
| | | First name   Last name | First name   Last name | First name   Last name |
| **1** | **Child's name** If you have more than three qualifying children, you have to list only three to get the maximum credit. | WSAM AL-QUBLANI | ANWAR N QUHSHI | OMAR N AL QAHSHI |
| **2** | **Child's SSN** The child must have an SSN as defined in the instructions for Form 1040, line 27, unless the child was born and died in 2022 or you are claiming the self-only EIC (see instructions). If your child was born and died in 2022 and did not have an SSN, enter "Died" on this line and attach a copy of the child's birth certificate, death certificate, or hospital medical records showing a live birth. | | | |
| **3** | **Child's year of birth** | Year _____ If born after 2003 and the child is younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year _____ If born after 2003 and the child is younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. | Year _____ If born after 2003 and the child is younger than you (or your spouse, if filing jointly), skip lines 4a and 4b; go to line 5. |
| **4a** | Was the child under age 24 at the end of 2022, a student, and younger than you (or your spouse, if filing jointly)? | ☐ Yes. Go to line 5.   ☐ No. Go to line 4b. | ☐ Yes. Go to line 5.   ☐ No. Go to line 4b. | ☐ Yes. Go to line 5.   ☐ No. Go to line 4b. |
| **b** | Was the child permanently and totally disabled during any part of 2022? | ☐ Yes. Go to line 5.   ☐ No. The child is not a qualifying child. | ☐ Yes. Go to line 5.   ☐ No. The child is not a qualifying child. | ☐ Yes. Go to line 5.   ☐ No. The child is not a qualifying child. |
| **5** | **Child's relationship to you** (for example, son, daughter, grandchild, niece, nephew, eligible foster child, etc.) | SON | SON | SON |
| **6** | **Number of months child lived with you in the United States during 2022** • If the child lived with you for more than half of 2022 but less than 7 months, enter "7." • If the child was born or died in 2022 and your home was the child's home for more than half the time he or she was alive during 2022, enter "12." | 12 months *Do not enter more than 12 months.* | 12 months *Do not enter more than 12 months.* | 12 months *Do not enter more than 12 months.* |

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Schedule EIC (Form 1040) 2022

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Self-Employment Tax**

Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.

Attach to Form 1040, 1040-SR, or 1040-NR.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, or 1040-NR) | Social security number of person with self-employment income |
|---|---|
| NAGI N QUHSHI | 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 |

## Part I — Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income**, see instructions for how to report your income and the definition of church employee income.

A   If you are a minister, member of a religious order, or Christian Science practitioner **and you filed Form 4361, but you had $400 or more of other** net earnings from self-employment, check here and continue with Part I . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part III. See instructions.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AH | 1b ( | ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | | |
|---|---|---|---|
| 2 | Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order | 2 | 15,327 |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 15,327 |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . | 4a | 14,154 |
| | **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . | 4b | |
| c | Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception:** if less than $400 and you had **church employee income,** enter -0- and continue . . . . . . | 4c | 14,154 |
| 5a | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . 5a | | |
| b | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . | 5b | |
| 6 | Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 14,154 |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2022 . . . . . . . . . | 7 | 147,000 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $147,000 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . 8a | 9,930 | |
| b | Unreported tips subject to social security tax from Form 4137, line 10 . . . . 8b | | |
| c | Wages subject to social security tax from Form 8919, line 10 . . . . . . 8c | | |
| d | Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . | 8d | 9,930 |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . | 9 | 137,070 |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . | 10 | 1,755 |
| 11 | Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . | 11 | 410 |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4** . . | 12 | 2,165 |
| 13 | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040), line 15** . . . . . . . . . . . . . . . . . . . . . . 13 | 1,083 | |

## Part II — Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only if (a)** your gross farm income[1] wasn't more than $9,060, **or (b)** your net farm profits[2] were less than $6,540.

| | | | |
|---|---|---|---|
| 14 | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . | 14 | 6,040 |
| 15 | Enter the **smaller** of: two-thirds (²/₃) of gross farm income[1] (not less than zero) **or** $6,040. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . . . | 15 | |

**Nonfarm Optional Method.** You may use this method **only if (a)** your net nonfarm profits[3] were less than $6,540 and also less than 72.189% of your gross nonfarm income,[4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| 16 | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Enter the **smaller** of: two-thirds (²/₃) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above . . . . . . . . . . . | 17 | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A –minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.

[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

For Paperwork Reduction Act Notice, see your tax return instructions.

BCA

Schedule SE (Form 1040) 2022

**SCHEDULE 8812**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Credits for Qualifying Children and Other Dependents

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to *www.irs.gov/Schedule8812* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. 47

Name(s) shown on return

NAGI N QUKSHI & SENA A AL QUBLANI

Your social security number

| Part I | Child Tax Credit and Credit for Other Dependents | | |
|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . | 1 | 24,174 |
| 2a | Enter income from Puerto Rico that you excluded . . . . . . . . . . | 2a | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 . . . . . . | 2b | |
| c | Enter the amount from line 15 of your Form 4563 . . . . . . . . . | 2c | |
| d | Add lines 2a through 2c . . . . . . . . . . . . . . . . . . . | 2d | |
| 3 | Add lines 1 and 2d . . . . . . . . . . . . . . . . . . . . . | 3 | 24,174 |
| 4 | Number of qualifying children under age 17 with the required social security number . . . . . [4] [3] | | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . . . | 5 | 6,000 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number . . . . . . . . . . . . . . [6] [1] | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . . | 7 | 500 |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . | 8 | 6,500 |
| 9 | Enter the amount shown below for your filing status.<br>• Married filing jointly—$400,000<br>• All other filing statuses—$200,000 | 9 | 400,000 |
| 10 | Subtract line 9 from line 3.<br>• If zero or less, enter -0-.<br>• If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. . . . . . . . | 10 | |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Is the amount on line 8 more than the amount on line 11? . . . . . . . . . . . . . . . . . | 12 | 6,500 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27.<br>☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | |
| 13 | Enter the amount from the **Credit Limit Worksheet A** . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents** . . .<br>Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | 14 | |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

For Paperwork Reduction Act Notice, see your tax return instructions.
BCA

Schedule 8812 (Form 1040) 2022

Schedule 8812 (Form 1040) 2022     NAGI N QUHSHI & SENA A AL QUBLANI     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     Page **2**

## Part II-A   Additional Child Tax Credit for All Filers

**Caution:** If you file Form 2555, you cannot claim the additional child tax credit.

| | | | |
|---|---|---|---|
| 15 | Check this box if you **do not** want to claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . | | ☐ |
| 16a | Subtract line 14 from line 12. If zero, **stop here;** you cannot take the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . . . . | **16a** | 6,500 |
| b | Number of qualifying children under 17 with the required social security number: _____ 3 _ x $1,500. Enter the result. If zero, **stop here;** you cannot claim the additional child tax credit. Skip Parts II-A and II-B. Enter -0- on line 27 . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | 4,500 |
| | **TIP:** The number of children you use for this line is the same as the number of children you used for line 4. | | |
| 17 | Enter the **smaller** of line 16a or line 16b . . . . . . . . . . . . . . . . . . . . | **17** | 4,500 |

| | | | | |
|---|---|---|---|---|
| 18a | Earned income (see instructions) . . . . . . . . . . . . | **18a** | 24,174 | |
| b | Nontaxable combat pay (see instructions) . . . . . . | **18b** | | |
| 19 | Is the amount on line 18a more than $2,500? | | | |
| | ☐ No.   Leave line 19 blank and enter -0- on line 20. | | | |
| | ☒ Yes.   Subtract $2,500 from the amount on line 18a. Enter the result . . . . | **19** | 21,674 | |
| 20 | Multiply the amount on line 19 by 15% (0.15) and enter the result . . . . . . . . . . | **20** | | 3,251 |

**Next.** On line 16b, is the amount $4,500 or more?

☐ No.   If you are a bona fide resident of Puerto Rico, go to line 21. Otherwise, skip Part II-B and enter the **smaller** of line 17 or line 20 on line 27.

☒ Yes.   If line 20 is equal to or more than line 17, skip Part II-B and enter the amount from line 17 on line 27. Otherwise, go to line 21.

## Part II-B   Certain Filers Who Have Three or More Qualifying Children and Bona Fide Residents of Puerto Rico

| | | | |
|---|---|---|---|
| 21 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see instructions . . . . . . . . . . . . . . . . . . . . . . | **21** | 760 |
| 22 | Enter the total of the amounts from Schedule 1 (Form 1040), line 15; Schedule 2 (Form 1040), line 5; Schedule 2 (Form 1040), line 6; and Schedule 2 (Form 1040), line 13 . | **22** | 1,083 |
| 23 | Add lines 21 and 22 . . . . . . . . . . . . . . . . . . . . . . . . | **23** | 1,843 |
| 24 | 1040 and | | |
| | 1040-SR filers:    Enter the total of the amounts from Form 1040 or 1040-SR, line 27, and Schedule 3 (Form 1040), line 11. }  | | |
| | 1040-NR filers:    Enter the amount from Schedule 3 (Form 1040), line 11. | **24** | 6,935 |
| 25 | Subtract line 24 from line 23. If zero or less, enter -0- . . . . . . . . . . . . . . | **25** | |
| 26 | Enter the larger of line 20 or line 25 . . . . . . . . . . . . . . . . . . . . | **26** | 3,251 |
| | **Next,** enter the smaller of line 17 or line 26 on line 27. | | |

## Part II-C   Additional Child Tax Credit

| | | | |
|---|---|---|---|
| 27 | This is your additional child tax credit. Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 28 . | **27** | 3,251 |

Schedule 8812 (Form 1040) 2022

Form **8995**

**Qualified Business Income Deduction
Simplified Computation**

Attach to your tax return.

Go to *www.irs.gov/Form8995* for instructions and the latest information.

OMB No. 1545-2294

**2022**

Attachment
Sequence No. **55**

Department of the Treasury
Internal Revenue Service

Name(s) shown on return

Your taxpayer identification number

NAGI N QUHSHI & SENA A AL QUBLANI

**Note.** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $170,050 ($340,100 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | CITY PLUS WHOLESALE CORP | 86-2958705 | 14,244 |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | **2** | 14,244 | | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** | ( ) | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | 14,244 | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | **5** | 2,849 |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** | ( ) | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | **9** | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | **10** | 2,849 |
| 11 | Taxable income before qualified business income deduction (see instructions) | **11** | -1,726 | | |
| 12 | Net capital gain (see instructions) | **12** | | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | **14** | |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | | **15** | |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | **16** | ( ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | **17** | ( ) |

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

Form **8995** (2022)

BCA



**NEW YORK STATE 2022**

Department of Taxation and Finance
# Resident Income Tax Return
New York State • New York City • Yonkers • MCTMT

**IT-201**

For the full year January 1, 2022, through December 31, 2022, or fiscal year beginning ...          | 22
and ending ....

For help completing your return, see the instructions, Form IT-201-I.

| Your first name | MI | Your last name (for a joint return, enter spouse's name on line below) | Your date of birth (mmddyyyy) | Your Social Security number |
|---|---|---|---|---|
| NAGI | N | QUHSHI | 11071985 | 616213653 |

| Spouse's first name | MI | Spouse's last name | Spouse's date of birth (mmddyyyy) | Spouse's Social Security number |
|---|---|---|---|---|
| SENA | A | AL QUBLANI | 06131986 | 805883488 |

Mailing address (see instructions) (number and street or PO Box) — 110 W 116TH STREET APT 2A
Apartment number —
New York State county of residence — NEW YORK

| City, village, or post office | State | ZIP code | Country | School district name |
|---|---|---|---|---|
| NEW YORK | NY | 10026 | UNITED STATES | MANHATTAN |

Taxpayer's permanent home address (see instructions) (number and street or rural route)
Apartment number —
School district code number — 369

| City, village, or post office | State | ZIP code | Decedent information | Taxpayer's date of death (mmddyyyy) | Spouse's date of death (mmddyyyy) |
|---|---|---|---|---|---|
| | NY | | | | |

**A** Filing status (mark an X in one box):
- ① ☐ Single
- ② ☒ Married filing joint return (enter spouse's Social Security number above)
- ③ ☐ Married filing separate return (enter spouse's Social Security number above)
- ④ ☐ Head of household (with qualifying person)
- ⑤ ☐ Qualifying surviving spouse

**B** Did you itemize your deductions on your 2022 federal income tax return? ......... Yes ☐ No ☒

**C** Can you be claimed as a dependent on another taxpayer's federal return? ........ Yes ☐ No ☒

**D1** Did you have a financial account located in a foreign country? ................................ Yes ☐ No ☒

**D2** Yonkers residents and Yonkers part-year residents only:
(1) Did you receive a homeowner tax rebate credit? (see instructions) ........................ Yes ☐ No ☐
(2) Enter the amount ............................ .00

**E** (1) Did you or your spouse maintain living quarters in NYC during 2022? .................. Yes ☐ No ☐
(2) Enter the number of days spent in NYC in 2022 (any part of a day spent in NYC is considered a day)............

**F** NYC residents and NYC part-year residents only
(1) Number of months you lived in NYC in 2022 ................ 12
(2) Number of months your spouse lived in NYC in 2022 ... 12

**G** Enter your 2-character special condition code(s) if applicable .................................................

**H  Dependent information**

| First name | MI | Last name | Relationship | Social Security number | Date of birth (mmddyyyy) |
|---|---|---|---|---|---|
| WSAM | | AL-QUBLANI | SON | 124153839 | 05292021 |
| ANWAR N | | QUHSHI | SON | 700444631 | 06122014 |
| OMAR N | | AL QAHSHI | SON | 726744132 | 06032008 |
| SHUHD N | | AL QUHSHI | DAUGHTER | 588972568 | 12282005 |
| | | | | | |
| | | | | | |
| | | | | | |

If more than 7 dependents, mark an X in the box. ☐

201001221045



For office use only

NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM

**Page 2 of 4  IT-201 (2022)**

Your Social Security number
616213653

## Federal income and adjustments

Whole dollars only

| | | |
|---|---|---|
| 1 | Wages, salaries, tips, etc. | **1** 9930.00 |
| 2 | Taxable interest income | **2** .00 |
| 3 | Ordinary dividends | **3** .00 |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes *(also enter on line 25)* | **4** .00 |
| 5 | Alimony received | **5** .00 |
| 6 | Business income or loss *(submit a copy of federal Schedule C, Form 1040)* | **6** 15327.00 |
| 7 | Capital gain or loss *(if required, submit a copy of federal Schedule D, Form 1040)* | **7** .00 |
| 8 | Other gains or losses *(submit a copy of federal Form 4797)* | **8** .00 |
| 9 | Taxable amount of IRA distributions. If received as a beneficiary, mark an *X* in the box. | **9** .00 |
| 10 | Taxable amount of pensions and annuities. If received as a beneficiary, mark an *X* in the box | **10** .00 |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. *(submit copy of federal Schedule E, Form 1040)* | **11** .00 |

12 Rental real estate included in line 11 ......... **12** .00

| | | |
|---|---|---|
| 13 | Farm income or loss *(submit a copy of federal Schedule F, Form 1040)* | **13** .00 |
| 14 | Unemployment compensation | **14** .00 |
| 15 | Taxable amount of Social Security benefits *(also enter on line 27)* | **15** .00 |
| 16 | Other income | *Identify:* | **16** .00 |
| 17 | Add lines 1 through 11 and 13 through 16 | **17** 25257.00 |
| 18 | Total federal adjustments to income | *Identify:* ONE-HALF SE TAX | **18** 1083.00 |
| 19 | Federal adjusted gross income *(subtract line 18 from line 17)* | **19** 24174.00 |
| 19a | Recomputed federal adjusted gross income *(see Line 19a worksheet)* | **19a** 24174.00 |

## New York additions

| | | |
|---|---|---|
| 20 | Interest income on state and local bonds and obligations *(but not those of NYS or its local government)* | **20** .00 |
| 21 | Public employee 414(h) retirement contributions from your wage and tax statements | **21** .00 |
| 22 | New York's 529 college savings program distributions | **22** .00 |
| 23 | Other *(Form IT-225, line 9)* | **23** .00 |
| 24 | Add lines 19a through 23 | **24** 24174.00 |

## New York subtractions

| | | |
|---|---|---|
| 25 | Taxable refunds, credits, or offsets of state and local income taxes *(from line 4)* | **25** .00 |
| 26 | Pensions of NYS and local governments and the federal government | **26** .00 |
| 27 | Taxable amount of Social Security benefits *(from line 15)* | **27** .00 |
| 28 | Interest income on U.S. government bonds | **28** .00 |
| 29 | Pension and annuity income exclusion | **29** .00 |
| 30 | New York's 529 college savings program deduction/earning | **30** .00 |
| 31 | Other *(Form IT-225, line 18)* | **31** .00 |
| 32 | Add lines 25 through 31 | **32** .00 |
| 33 | New York adjusted gross income *(subtract line 32 from line 24)* | **33** 24174.00 |

## Standard deduction or itemized deduction

| | | |
|---|---|---|
| 34 | Enter your **standard deduction** or your **itemized deduction** *(from Form IT-196)* Mark an *X* in the appropriate box: [X] Standard   -or-   [ ] Itemized | **34** 16050.00 |
| 35 | Subtract line 34 from line 33 *(if line 34 is more than line 33, leave blank)* | **35** 8124.00 |
| 36 | Dependent exemptions *(enter the number of dependents listed in item H)* | **36** 4 000.00 |
| 37 | **Taxable income** *(subtract line 36 from line 35)* | **37** 4124.00 |

201002221045



| Name(s) as shown on page 1 | Your Social Security number | IT-201 (2022) Page 3 of 4 |
|---|---|---|
| NAGI N QUHSHI AND SENA A AL QUBLANI | 616213653 | |

## Tax computation, credits, and other taxes

| | | |
|---|---|---|
| 38 Taxable income *(from line 37 on page 2)* ........... | 38 | 4124.00 |
| 39 NYS tax on line 38 amount ........... | 39 | 165.00 |
| 40 NYS household credit ........... 40 | 100.00 | |
| 41 Resident credit ........... 41 | .00 | |
| 42 Other NYS nonrefundable credits *(Form IT-201-ATT, line 7)* ... 42 | .00 | |
| 43 Add lines 40, 41, and 42 ........... | 43 | 100.00 |
| 44 Subtract line 43 from line 39 *(if line 43 is more than line 39, leave blank)* ........... | 44 | 65.00 |
| 45 Net other NYS taxes *(Form IT-201-ATT, line 30)* ........... | 45 | .00 |
| 46 Total New York State taxes (add lines 44 and 45) ........... | 46 | 65.00 |

## New York City and Yonkers taxes, credits, and surcharges, and MCTMT

| | | |
|---|---|---|
| 47 NYC taxable income........... 47 | 4124.00 | |
| 47a NYC resident tax on line 47 amount ........... 47a | 127.00 | |
| 48 NYC household credit ........... 48 | .00 | |
| 49 Subtract line 48 from line 47a *(if line 48 is more than line 47a, leave blank)* ........... 49 | 127.00 | |
| 50 Part-year NYC resident tax *(Form IT-360.1)* ........... 50 | .00 | |
| 51 Other NYC taxes *(Form IT-201-ATT, line 34)* ........... 51 | .00 | |
| 52 Add lines 49, 50, and 51 ........... 52 | 127.00 | |
| 53 NYC nonrefundable credits *(Form IT-201-ATT, line 10)* ... 53 | .00 | |
| 54 Subtract line 53 from line 52 *(if line 53 is more than line 52, leave blank)* ........... 54 | 127.00 | |
| 54a MCTMT net earnings base . 54a | .00 | |
| 54b MCTMT ........... 54b | .00 | |
| 55 Yonkers resident income tax surcharge ........... 55 | .00 | |
| 56 Yonkers nonresident earnings tax *(Form Y-203)* ........... 56 | .00 | |
| 57 Part-year Yonkers resident income tax surcharge *(Form IT-360.1)* ..... 57 | .00 | |
| 58 Total New York City and Yonkers taxes / surcharges and MCTMT *(add lines 54 and 54b through 57)* ... | 58 | 127.00 |
| 59 Sales or use tax *(do not leave blank)* ........... | 59 | 0.00 |
| 60 Voluntary contributions *(Form IT-227, Part 2, line 1)* ........... | 60 | .00 |
| 61 Total New York State, New York City, Yonkers, and sales or use taxes, MCTMT, and voluntary contributions *(add lines 46, 58, 59, and 60)* ........... | 61 | 192.00 |

See instructions to compute New York City and Yonkers taxes, credits, and surcharges, and MCTMT.

NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM

201003221045



Page 4 of 4  IT-201 (2022)

Your Social Security number

| | | |
|---|---|---|
| **62** Enter amount from line 61 ............................................. | **62** | 192.00 |

**Payments and refundable credits**

| | | |
|---|---|---|
| **63** Empire State child credit ............................................. | **63** | 660.00 |
| **64** NYS/NYC child and dependent care credit ..................... | **64** | .00 |
| **65** NYS earned income credit (EIC) ..................... EIC | **65** | 1981.00 |
| **66** NYS noncustodial parent EIC ..................................... | **66** | .00 |
| **67** Real property tax credit ............................................ | **67** | .00 |
| **68** College tuition credit ................................................ | **68** | .00 |
| **69** NYC school tax credit (fixed amount) *(also complete F on page 1)* | **69** | 125.00 |
| **69a** NYC school tax credit (rate reduction amount) ............. | **69a** | 7.00 |
| **70** NYC earned income credit ..................... EIC | **70** | 1040.00 |
| **70a** This line intentionally left blank ................................. | **70a** | |
| **71** Other refundable credits *(Form IT-201-ATT, line 18)* .......... | **71** | .00 |
| **72** Total New York State tax withheld .............................. | **72** | 372.00 |
| **73** Total New York City tax withheld ................................ | **73** | 262.00 |
| **74** Total Yonkers tax withheld ........................................ | **74** | .00 |
| **75** Total estimated tax payments and amount paid with Form IT-370 .... | **75** | .00 |
| **76** Total payments *(add lines 63 through 75)* ..................... | **76** | 4447.00 |

If applicable, complete Form(s) IT-2
and/or IT-1099-R and submit them
with your return.
**Do not send federal Form W-2
with your return.**

**Your refund, amount you owe, and account information**

| | | |
|---|---|---|
| **77** **Amount overpaid** *(if line 76 is more than line 62, subtract line 62 from line 76)* ................... | **77** | 4255.00 |
| **78** Amount of line 77 **available for refund** *(subtract line 79 from line 77)* ...... | **78** | 4255.00 |
| **TIP:** Use this amount to check your refund status online. | | |
| **78a** Amount of line 78 that you want to deposit into a NYS 529 account *(Form IT-195, line 4) (also submit Form IT-195)* .. | **78a** | .00 |
| **78b** Total refund after NYS 529 account deposit *(subtract line 78a from line 78)* ................. | **78b** | 4255.00 |

Mark one refund choice: [X] **direct deposit** to checking or  -or-  [ ] **paper check**
savings account (fill in line 83)

Refund? Direct deposit is the
easiest, fastest way to get your
refund.
See instructions for payment
options.

| | | |
|---|---|---|
| **79** Amount of line 77 that you want applied to your 2023 estimated tax *(see instructions)* ........ | **79** | .00 |
| **80** **Amount you owe** *(if line 76 is less than line 62, subtract line 76 from line 62).* To pay by electronic funds withdrawal, mark an **X** in the box [ ] and fill in lines 83 and 84. If you pay by check or money order you **must** complete Form IT-201-V and mail it with your return ................. | **80** | .00 |

See instructions for the proper
assembly of your return.

| | | |
|---|---|---|
| **81** Estimated tax penalty *(include this amount in line 80 or reduce the overpayment on line 77* ...................... | **81** | .00 |
| **82** Other penalties and interest ...................................... | **82** | .00 |

**83** Account information for direct deposit or electronic funds withdrawal .
If the funds for your payment (or refund) would come from (or go to) an account outside the U.S., mark an **X** in this box ........................... [ ]

**83a** Account type: [X] Personal checking  - or -  [ ] Personal savings  - or -  [ ] Business checking - or - [ ] Business savings

**83b** Routing number  026013673   **83c** Account number  4410573631

| | | |
|---|---|---|
| **84** Electronic funds withdrawal .................... Date [ ] Amount | | .00 |

| Third-party designee? *(see instr.)* | Print designee's name | Designee's phone number | Personal identification number (PIN) |
|---|---|---|---|
| Yes [ ]  No [X] | Email: | | |

| ▼ Paid preparer must complete ▼ *(see instructions)* | | ▼ Taxpayer(s) must sign here ▼ | |
|---|---|---|---|
| Preparer's signature MOHAMMAD S ABULIBDA | Preparer's NYTPRIN 11121407 | NYTPRIN excl. code | Your signature |
| | Preparer's printed name MOHAMMAD S ABULIBDA | | Your occupation MANAGER |
| Firm's name *(or yours, if self-employed)* REEMA MULTI SERVICES | Preparer's PTIN or SSN P01201287 | | Spouse's signature *(if joint return)* HOUSE WIFE |
| Address 1151A BOSTON ROAD | Employer identification number 272722288 | | Date | Daytime phone number 9174031550 |
| BRONX NY 10456 | Date 03312023 | | |
| Email: REEMASERVICES@HOTMAIL.COM | | Email: | |

See instructions for where to mail your return.

201004221045

NO HANDWRITTEN ENTRIES, OTHER THAN SIGNATURE, ON THIS FORM

**NEW YORK STATE**
**2022**

Department of Taxation and Finance
# Claim for Empire State Child Credit
Tax Law – Section 606(c-1)

**IT-213**

**Submit this form with Form IT-201 or IT-203.**

## Enter identifying information

| Your name as shown on return | Your Social Security number (SSN) |
|---|---|
| NAGI N QUHSHI | 616213653 |
| Spouse's name | Spouse's SSN |
| SENA A AL QUBLANI | 805883488 |

## Determine eligibility

1  Were you (and your spouse if filing a joint New York State return) New York State residents for the full year? ...... **1** Yes **X** No ☐
If you marked an *X* in the *No* box, **stop**; you do not qualify for this credit.

2  Did you claim the federal child tax credit, additional child tax credit, or credit for other dependents? ...................... **2** Yes **X** No ☐

3  Is your NY recomputed federal adjusted gross income on Form IT-201, line 19a *(see instructions)*
– $110,000 or less and your filing status is (2) married filing joint return;
– $75,000 or less and your filing status is (1) single, (4) head of household, or (5) qualifying widow(er); **or**
– $55,000 or less and your filing status is (3) married filing separate return? ...................................... **3** Yes **X** No ☐
If you marked an *X* in the *No* box at both lines 2 and 3, **stop**; you do not qualify for this credit.

4  Enter the number of children who qualify for the **federal child tax credit, additional child tax credit, or** credit for other dependents *(see instructions)* ...................................................... **4** 3

5  Enter the number of children from line 4 that were **at least four but less than 17** years of age on December 31 **5** 2
If you entered *0* on line 5, **stop**; you do not qualify for this credit.

## Enter child information

List below the name, SSN or individual taxpayer identification number (ITIN), and date of birth for each child included on line 4.

| First name | MI | Last name | Suffix | SSN or ITIN | Date of birth (mmddyyyy) |
|---|---|---|---|---|---|
| WSAM | | AL-QUBLANI | | 124153839 | 05292021 |
| ANWAR N | | QUHSHI | | 700444631 | 06122014 |
| OMAR N | | AL QAHSHI | | 726744132 | 06032008 |
| | | | | | |
| | | | | | |

**Use Form IT-213-ATT if you have additional children to report.**

*NO HANDWRITTEN ENTRIES ON THIS FORM*





IT-213 (2022) (Page 2)

## Compute credit

If you answered *Yes* to question 2, you must complete Worksheet A or B and Worksheet C in the instructions before you continue with line 6.

If you answered *No* to question 2, skip lines 6 through 12, and enter *0* on line 13; continue with line 14.

Whole dollars only

6 Enter the amount from Worksheet A, line 10 or Worksheet B, line 13 *(see instructions)* .......................... | 6 | .00

7 Enter your additional child tax credit amount from Worksheet C *(see instructions)* ................................. | 7 | 3000.00

8 Add lines 6 and 7 ........................................................................................................................ | 8 | 3000.00

If the amount on line 8 is zero, skip lines 9 through 12, and enter *0* on line 13; continue with line 14.
If the amount on line 8 is more than zero, continue with line 9.

9 Enter the number of children from line 4 ......................................................................................... | 9 | 3

10 Divide line 8 by line 9 .................................................................................................................. | 10 | 1000.00

11 Enter the number of children from line 5 ......................................................................................... | 11 | 2

12 Multiply line 10 by line 11 ............................................................................................................. | 12 | 2000.00

13 Multiply line 12 by 33% (.33) ........................................................................................................ | 13 | 660.00

If you marked the *No* box on line 3, skip lines 14 and 15, and enter the amount from line 13 on line 16.
**All others continue with line 14.**

14 Enter the number of children from line 5 ......................................................................................... | 14 | 2

15 Multiply line 14 by 100 ................................................................................................................. | 15 | 200.00

16 Empire State child credit *(enter the amount from line 13 or line 15, whichever is greater)* ............................ | 16 | 660.00

If you filed a joint federal return but are required to file separate New York State returns, continue with lines 17 and 18. All others enter the line 16 amount on Form IT-201, line 63.

## Spouses required to file separate New York State returns *(see instructions)*

17 Enter the full-year resident spouse's share of the line 16 amount; **do not leave line 17 blank** ............ | 17 | .00
Enter here and on Form IT-201, line 63.

18 Enter the part-year resident or nonresident spouse's share of the line 16 amount;
**do not leave line 18 blank** .................................................................................................... | 18 | .00
Enter the line 18 amount and code *213* on Form IT-203-ATT, line 12.

*NO HANDWRITTEN ENTRIES ON THIS FORM*



213002221045



**NEW YORK STATE**
**2022**

Department of Taxation and Finance
# Claim for Earned Income Credit
New York State • New York City
Tax Law - Section 606(d)

**IT-215**

**Submit this form with Form IT-201 or IT-203.**

| Name(s) as shown on return | Your Social Security number |
|---|---|
| NAGI N QUHSHI AND SENA A AL QUBLANI | 616213653 |

1 Did you claim the federal earned income credit?......................................................................... **1** Yes ☒ No ☐
  Did you file a NYS Form IT-558?...................................................................................................... **1a** Yes ☐ No ☒
  If **No**, on lines 1 and 1a, stop; you do not qualify for these credits.
  **All others:** See instructions.

2 Is your investment income *(see instructions)* greater than $10,300? If *Yes*, stop; you do not qualify for these credits. ............. **2** Yes ☐ No ☒
3 Have you already filed your New York State income tax return? If *Yes*, you must file an amended NYS return. ...... **3** Yes ☐ No ☒
4 Did you claim qualifying children on your federal Schedule EIC? If *No*, continue with line 5. ....................... **4** Yes ☒ No ☐
  If *Yes*, in the spaces below, list up to three of the same children you claimed on federal Schedule EIC.
  If you claimed more than three, see instructions.

| | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| 1st Child | WSAM | | AL-QUBLANI | | SON |

| No. of months lived with you | 12 | Full-time student* ☐ | Person with disability* ☐ | Social Security number 124153839 | Date of birth (mmddyyyy) 05292021 | |

| | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| 2nd Child | ANWAR N | | QUHSHI | | SON |

| No. of months lived with you | 12 | Full-time student* ☐ | Person with disability* ☐ | Social Security number 700444631 | Date of birth (mmddyyyy) 06122014 | |

| | First name | MI | Last name | Suffix | Relationship |
|---|---|---|---|---|---|
| 3rd Child | OMAR N | | AL QAHSHI | | SON |

| No. of months lived with you | 12 | Full-time student* ☐ | Person with disability* ☐ | Social Security number 726744132 | Date of birth (mmddyyyy) 06032008 | |

*  Mark an X in these boxes only if you checked Yes in the same box on your federal Schedule EIC (box 4a or 4b).

5 Is the IRS figuring your federal earned income credit (EIC) for you? If *Yes*, complete lines 6 through 9 (also lines 21, 23, and 24 if you are a part-year New York State resident, and line 28 if you are a part-year New York City resident). The Tax Department will compute your New York State and, if applicable, your New York City earned income credit for you. If No, complete lines 6 through 17 (and lines 18 through 26 if you are a part-year New York State resident). New York City residents must complete *Worksheet C, New York City earned income credit,* in the instructions. Part-year New York City residents must also complete line 28 on page 2 of this claim form. ..................... **5** Yes ☐ No ☒

Whole dollars only

6 Wages, salaries, tips, etc., from *Worksheet A* line 3, in the instructions. ...................... **6** 9930 .00
7 Earned income adjustments *(see instructions)* ..................................................................... **7** .00
8 Business income or loss *(see instructions)* ......................................................................... **8** 14244 .00
  Employer Identification number *(see instructions)* . 616213653
9 Enter your recomputed federal adjusted gross income *(from Form IT-201, line 19, or Form IT-203, line 19a, Federal amount column)* ............ **9** 24174 .00
10 Amount of federal EIC claimed or recomputed federal EIC *(see instructions)* ............... **10** 6935 .00
11 New York State earned income credit (NYS EIC) rate 30% (.30) ........................................ **11** .30
12 Tentative NYS EIC *(multiply line 10 by line 11; see instructions)* ...................................... **12** 2081 .00
**Complete *Worksheet B* on page 2 before continuing.**
13 Enter the amount from *Worksheet B*, line 5, on page 2 of this form ................... **13** 165 .00
14 New York State household credit *(from Form IT-201, line 40, or Form IT-203, line 39)* ... **14** 100 .00
15 Enter the smaller of line 13 or line 14 ................................................................................. **15** 100 .00
16 **Allowable New York State earned income credit** *(subtract line 15 from line 12; see instructions)* ............... **16** 1981 .00
17 Complete only if you filed your federal return as *Married filing joint,* but are required to file your New York State return as *Married filing separate* *(see instructions)* . 
   Joint NY recomputed federal adjusted gross income ........................................... .00  **17** .00

NO HANDWRITTEN ENTRIES ON THIS FORM

215001221045




IT-215 (2022) (Page 2)

**Part-year New York State resident earned income credit**

**Lines 18 through 26 apply only to part-year New York State residents claiming the New York State earned income credit.**

| | |
|---|---|
| 18 Enter your New York State earned income credit *(from line 16 or line 17)* ............ | **18** .00 |
| 19 Enter the amount from Form IT-203, line 42 ...................................................... | **19** .00 |
| – If line 19 is equal to or more than line 18, stop. | |
| 20 Subtract line 19 from line 18 ...................................................................... | **20** .00 |
| 21 Enter the amount from Form IT-203-ATT, line 31 *(if you do not have to file Form IT-203-ATT, leave blank and continue on line 22 below.)* ... | **21** .00 |
| – If Form IT-215, line 21, is equal to or more than Form IT-215, line 20, **stop. Do not continue with this computation.** Enter the amount from line 20 above on Form IT-203-ATT, line 32. | |
| – If Form IT-215, line 21, is less than Form IT-215, line 20, enter the amount from line 20 above on Form IT-203-ATT, line 32, and continue on line 22 below. | |
| 22 Subtract line 21 from line 20 ...................................................................... | **22** .00 |
| 23 Amount from line 19, Column D, of *Part-year resident income allocation worksheet*, in Form IT-203-I. | |
| – If you did not file NYS Form IT-558, enter this amount *(see instructions)* | |
| – If you filed NYS Form IT-558, add to or subtract from this amount any amounts on line 2 and line 4 of *Line 19a New York State amount column worksheet,* in Form IT-203-I (that is related to your NYS resident period), and enter the result *(see instructions)* | **23** .00 |
| 24 Enter the amount from Form IT-203, line 19a, *Federal amount* column .................. | **24** .00 |
| 25 Divide line 23 by line 24 *(round the result to the fourth decimal place)*. This amount cannot exceed 100% (1.0000) *(see instr.)* | **25** |
| 26 Multiply line 22 by line 25. Enter the result here and on Form IT-203-ATT, line 10. .................. | **26** .00 |

**New York City earned income credit** *(full-year and part-year New York City residents)*

| | |
|---|---|
| 27 Enter the amount from Worksheet C, here and on Form IT-201, line 70, or Form IT-203-ATT, line 11. Part-year New York City residents must also complete line 28 below. | **27** 1040.00 |
| 28 Part-year New York City adjusted gross income Enter the amounts from Worksheet C, lines 6 and 7 ............ | **28A** .00   **28B** .00 |

**Worksheet B**

| | |
|---|---|
| 1 New York State tax *(from Form IT-201, line 39, or Form IT-203, line 38)* ............ | **1** 165.00 |
| 2 Resident credit *(see instructions)* ...................................................... | **2** .00 |
| 3 Accumulation distribution credit *(see instructions)* .................................. | **3** .00 |
| 4 Add lines 2 and 3 ...................................................................... | **4** .00 |
| 5 Subtract line 4 from line 1. *(If line 4 is more than line 1, enter 0.)* Enter here and on line 13 on the front of this form. ..... | **5** 165.00 |

*NO HANDWRITTEN ENTRIES ON THIS FORM*



215002221045



2022
Business tax Return
w/ w-2 Statements which
are in the TT's Possession

33
EXHIBIT D

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2022 or tax year beginning _____, ending _____

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A Check if: | | | |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) | | | |
| b Life/nonlife consolidated return | | | |
| 2 Personal holding co. (attach Sch. PH) | | | |
| 3 Personal service corp. (see instructions) | | | |
| 4 Schedule M-3 attached | | | |

**TYPE OR PRINT**

Name
CITY PLUS WHOLESALE CORP
Number, street, and room or suite no. If a P.O. box, see instructions.
170 W 233RD STREET
City or town        State        ZIP code
BRONX  NY  10463
Foreign country name        Foreign province/state/county        Foreign postal code

B Employer identification number

C Date incorporated

D Total assets (see instructions)
$                    0

E Check if:  (1) ☐ Initial return  (2) ☒ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---:|
| **Income** | 1a | Gross receipts or sales | 1a | 990,000 |
| | b | Returns and allowance | 1b | |
| | c | Balance. Subtract line 1b from line 1a | 1c | 990,000 |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | 612,325 |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 377,675 |
| | 4 | Dividends and inclusions (Schedule C, line 23) | 4 | |
| | 5 | Interest | 5 | |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 | Other income (see instructions—attach statement) | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 | 11 | 377,675 |
| **Deductions** (See instructions for limitations on deductions.) | 12 | Compensation of officers (see instructions—attach Form 1125-E) | 12 | |
| | 13 | Salaries and wages (less employment credits) | 13 | |
| | 14 | Repairs and maintenance | 14 | 10,320 |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | 204,000 |
| | 17 | Taxes and licenses | 17 | |
| | 18 | Interest (see instructions) | 18 | |
| | 19 | Charitable contributions | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | |
| | 25 | Reserved for future use | 25 | |
| | 26 | Other deductions (attach statement) | 26 | 167,482 |
| | 27 | **Total deductions.** Add lines 12 through 26 | 27 | 381,802 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -4,127 |
| | 29a | Net operating loss deduction (see instructions) | 29a | |
| | b | Special deductions (Schedule C, line 24) | 29b | |
| | c | Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -4,127 |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | |
| | 32 | Reserved for future use | 32 | |
| | 33 | Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ☐ | 34 | |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| | 37 | Enter amount from line 36 you want: Credited to 2023 estimated tax ___ Refunded | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer        Date        Title

May the IRS discuss this return with the preparer shown below? See instructions.  ☐ Yes  ☒ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| MOHAMMAD S ABULIB | MOHAMMAD S ABULIBDA | 02/16/2023 | | P01201287 |

Firm's name  REEMA MULTI SERVICES        Firm's EI
Firm's address  1151A BOSTON ROAD        Phone no.  718-328-4099
City  BRONX        State  NY        ZIP code  10456-

For Paperwork Reduction Act Notice, see separate instructions.

BCA

Form **1120** (2022)

Form 1120 (2022)   CITY PLUS WHOLESALE CORP     Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations . . . . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations . . . . . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) . . . . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . . . . . . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) . . | | | |
| 18 | Gross-up for foreign taxes deemed paid . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . . . . . . . | | | |
| 20 | Other dividends . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993) . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b . . . . . . . . . | | | |

Form **1120** (2022)

Form 1120 (2022)  CITY PLUS WHOLESALE CORP                                                  Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ☐ | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Base erosion minimum tax amount (attach Form 8991) . . . . . . . . . . . . . . . . | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . | **5a** | |
| b | Credit from Form 8834 (see instructions) . . . . . . . | **5b** | |
| c | General business credit (attach Form 3800) . . . . . . | **5c** | |
| d | Credit for prior year minimum tax (attach Form 8827) . . | **5d** | |
| e | Bond credits from Form 8912 . . . . . . . . . . . | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . | **9a** | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . | **9c** | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) . . . | **9d** | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) . . | **9f** | |
| g | Other (see instructions—attach statement) . . . . . . | **9g** | |
| 10 | **Total.** Add lines 9a through 9g . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . | **11** | |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 13 | 2021 overpayment credited to 2022 . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | 2022 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | 2022 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . | **20a** | |
| b | Form 4136 . . . . . . . . . . . . . . . . . | **20b** | |
| c | Reserved for future use . . . . . . . . . . . . | **20c** | |
| d | Other (attach statement—see instructions) . . . . . . | **20d** | |
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 . . . . . | **23** | |

Form **1120** (2022)

Form 1120 (2022)   CITY PLUS WHOLESALE CORP

## Schedule K   Other Information (see instructions)

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ............................ |  |  |  |
| 2 | See the instructions and enter the: |  |  |  |
| a | Business activity code no.   445110 |  |  |  |
| b | Business activity   GROCERY WHOLESALE |  |  |  |
| c | Product or service   GROCERY |  |  | X |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . . |  |  | X |
|  | If "Yes," enter name and EIN of the parent corporation |  |  |  |
| 4 | At the end of the tax year: |  |  |  |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . |  |  | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . . . . |  |  | X |
| 5 | At the end of the tax year, did the corporation: |  |  |  |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. |  |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned In Voting Stock |
|---|---|---|---|
|  |  |  | 0.000 |
|  |  |  | 0.000 |
|  |  |  | 0.000 |

| | | | Yes | No |
|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned In Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  | 0.000 |
|  |  |  | 0.000 |
|  |  |  | 0.000 |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . | | X |
|  | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . . . . | | X |
|  | For rules of attribution, see section 318. If "Yes," enter: | | |
|  | (a) Percentage owned .......... 0.000  and (b) Owner's country ...... | | |
|  | (c) The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ☐ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . ☐ | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year  $ ............................ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ☐ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ☐ | | |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) .................. $ | | |

Form 1120 (2022)    CITY PLUS WHOLESALE CORP                                                  Page **6**

### Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 0 | | 0 |

**Liabilities and Shareholders' Equity**

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:  a Preferred stock | | | | |
| | b Common stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | Retained earnings—Unappropriated | | -94,834 | | -98,961 |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | -94,834 | | -98,961 |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -4,127 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest    $ _____ | |
| 3 | Excess of capital losses over capital gains | | | _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | | | a | Depreciation . . . . $ _____ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | b | Charitable contributions  $ _____ | |
| a | Depreciation . . . . . . . $ _____ | | | _____ | |
| b | Charitable contributions . . . $ _____ | | | | |
| c | Travel and entertainment . . $ _____ | | 9 | Add lines 7 and 8 . . . . . . . | |
| 6 | Add lines 1 through 5 | -4,127 | 10 | Income (page 1, line 28)—line 6 less line 9 | -4,127 |

### Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -94,834 | 5 | Distributions:  a Cash | |
| 2 | Net income (loss) per books | -4,127 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | _____ | | 6 | Other decreases (itemize): | |
| | _____ | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -98,961 | 8 | Balance at end of year (line 4 less line 7) | -98,961 |

Form **1120** (2022)

Form 1120 (2022)    CITY PLUS WHOLESALE CORP                                                 Page **5**

| Schedule K | Other Information *(continued from page 4)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year          $ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . If "Yes," complete and attach Schedule UTP. | | X |
| 15a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . | | |
| 16 | During this tax year, did the corporation have an 80% -or- more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . | | X |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the total amount of the disallowed deductions      $ _ _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," complete and attach Form 8991. | | X |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . If "Yes," enter amount from Form 8996, line 15 . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ _ _ | | X |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . . . . Percentage: By Vote                            By Value | | X |

Form **1120** (2022)

# US       **Electronic Filing Information**      **2022**

Name: CITY PLUS WHOLESALE CORP       Eli

## PIN Information

The date must be entered below. This is today's date: __03/09/2024__

ERO's PIN . . . . . . __84099__   Enter 5 numbers, other than all zeros.     Date: __02/16/2023__

Officer's PIN . . . . . __58705__   Enter 5 numbers, other than all zeros.

I [x] authorize [ ] do not authorize

ERO firm name . . . . __REEMA MULTI SERVICES__         to enter this PIN

as my signature on the corporation's 2022 electronically filed income tax return.

## Officer Information

                              Telephone Numbers

Name . . . . __NAGI QUHSHI__           Home: _____

Email . . . . __OMARQU12@GMAIL.COM__      Business: _____

                              Other: _____

Title of officer signing this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . __PRESIDENT__

## Signing Officer Information

Name . . . . __NAGI        QUHSHI__           SSN: __6__

## Security Information

Total prior year income from Form 1120, line 11 . . . . . . . . . . . . . . . . . . . . . . . . . ____

If checked, wages and salaries are claimed on this return . . . . . . . . . . . . . . . . . . . . [ ]

Enter the number of W-2s issued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ____

If checked, a deduction for officer's compensation is claimed on this return . . . . . . . . . . [ ]

Enter the number of officers who received compensation . . . . . . . . . . . . . . . . . . . . ____

Check the box below for each type of return that was filed during the year

Form 720 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

Form 940 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

Form 941 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

Form 943 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

Form 944 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

Form 945 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

Form 990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

Form 1042 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [

If checked, 2022 estimated tax payments are claimed on this return . . . . . . . . . . . . . . . [ ]

For the first estimated tax payment for 2022, enter the date the first estimated tax payment was made . . . . . . . . . . . . . . ____

Check here if the first estimated tax payment was made via bank wire transfer . . . . . . . . . . [

Check here if the first estimated tax payment was made via cash . . . . . . . . . . . . . . . . . [

Check here if the first estimated tax payment was made via check . . . . . . . . . . . . . . . . . [

Check here if the first estimated tax payment was made via EFTPS . . . . . . . . . . . . . . . . . [

If the first estimated tax payment was made electronically, enter the last four digits of the account number used to make the estimated payment . . . . . . . . . . . . . . . . ____

If the first estimated tax payment was made via EFTPS, enter the confirmation code received from EFTPS . . . . . . . . . . . ____

If more than one estimated tax payment was made for 2022, for the last estimated tax payment,

enter the date the last estimated tax payment was made . . . . . . . . . . . . . . . . . . . . . ____

Check here if the last estimated tax payment was made via bank wire transfer . . . . . . . . . . . [

Check here if the last estimated tax payment was made via cash . . . . . . . . . . . . . . . . . . [

Check here if the last estimated tax payment was made via check . . . . . . . . . . . . . . . . . [

Check here if the last estimated tax payment was made via EFTPS . . . . . . . . . . . . . . . . . [

If the last estimated tax payment was made electronically, enter the last four digits of the account number used to make the estimated payment . . . . . . . . . . . . . . . . ____

If the last estimated tax payment was made via EFTPS, enter the confirmation code received from EFTPS . . . . . . . . . . . . ____

Enter the physical address of the corporation . . . . . __170 W 233RD STREET__

Zip code, city, state . . . . . . . . . . . . . . . . . . . __BRONX__       __NY 10462__

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.      US1120EF

| US 1120 | Page 1, Line 26 - Other Deductions | 2022 |
|---------|-----------------------------------|------|

**Name:** CITY PLUS WHOLESALE CORP | **EIN:** __

**Type:**

| Type | Amount |
|------|--------|
| Accounting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,200 |
| Amortization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Answering service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Auto and truck expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Bank charges . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 802 |
| Commissions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Computer expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Delivery and freight . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Dues and subscriptions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Promotions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Gifts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,500 |
| Janitorial . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,600 |
| Laundry and cleaning . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Legal and professional fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Licenses and permits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Meals: _____ at 50% | |
| _____ at 80% - DOT hours of service | |
| _____ at 100% - See Instructions | |
| Miscellaneous . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Office expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Outside service . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Parking fees and tolls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Postage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Sales expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Security . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Telephone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,800 |
| Temporary help . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Tools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Trade show expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Training and seminars . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Uniforms . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,200 |
| INDEBINDANT CONTRACTORS . . . . . . . . . . . . . . . . . . . . . . . . . | 123,980 |
| GAS FOR THE CARS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,400 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 167,482 |

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name

CITY PLUS WHOLESALE CORP

Employer identification number

- -

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 612,325 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 612,325 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 612,325 |

**9 a** Check all methods used for valuing closing inventory:

*(i)* [X] Cost

*(ii)* [ ] Lower of cost or market

*(iii)* [ ] Other (Specify method used and attach explanation.) ▶ - - - - - - - - - - - - - - - - - - - - - - - - - - -

**b** Check if there was a writedown of subnormal goods ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions    [ ] Yes  [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    [ ] Yes  [X] No

For Paperwork Reduction Act Notice, see instructions.

Form **1125-A** (Rev. 11-2018)

BCA

```
US 1120                End of Year Trial Balance              2022
-----------------------------------------------------------------------
Name: CITY PLUS WHOLESALE CORP                          EIN: 6
-----------------------------------------------------------------------
ASSETS                        |   |LIABILITIES and EQUITY  |
Cash.....................|_____|Accounts payable.......|_____
Receivables..............|_____|Mortgages, loans, etc. |
  less bad debts..........|_____| payable less than 1 yr.|_____
Inventories..............|_____|Other current liability.|_____
U.S. govt obligations....|_____|Loans from stockholders.|_____
Tax-exempt securities....|_____|Mortgages, loans, etc. |
Other current assets.....|_____| payable 1 yr. or more..|_____
Loans to stockholders....|_____|Other liabilities......|_____
Mortgage/real estate loan|_____|Capital stock          |
Other investments........|_____| Preferred stock.......|_____
Depreciable assets.......|_____| Common stock..........|_____
  less accum depreciation.|_____|Addl paid-in capital....|_____
Depletable assets........|_____|Retained earnings.     |
  less accum depletion....|_____| Appropriated..........|_____
Land.....................|_____| Unappropriated........|_____
Intangible assets........|_____|Adj to shrholder equity.|_____
  less accum amortization.|_____|Cost of treasury stock.|_____
Other assets.............|_____|Total liabilities and  |
Total assets.............|_____| stockholders' equity...|_____
-----------------------------------------------------------------------
INCOME                        |   |EXPENSE                 |
Gross receipts or sales..|  990,000.|Cost of goods         |
  less returns/allowances.|_____| Purchases.............|  612,325.
                          |        | Cost of labor.........|_____
Dividends                 |        | Other costs...........|_____
  less than 20% owned     |        |                       |
   subject to 70% ded.....|_____|Accounting.............|    1,200.
  less than 20% owned     |        |Advertising............|_____
   subj to 80% deduction..|_____|Amortization per books..|_____
  Debt financed stock.....|_____|Answering service......|_____
  Less than 20% owned     |        |Auto and truck expense..|_____
   preferred pub utilities|_____|Bad debts..............|_____
  20% or more owned       |        |Bank charges...........|      802.
   preferred pub utilities|_____|Charitable contributions|_____
  Less than 20% owned     |        |Commissions............|_____
   foreign corps. and FSCs|        |Computer expense.......|_____
   subject to 70%.........|_____|Delivery and freight...|_____
  20% or more owned       |        |Depletion per books....|_____
   foreign corps. and FSCs|        |Depreciation per books..|_____
   subject to 80%.........|_____|Dues and subscriptions..|_____
  Wholly owned foreign    |        |Employee benefits......|_____
   subsidiaries...........|_____|Promotion..............|_____
  Under Small Business    |        |Gifts..................|_____
   Investment Act of 1958.|_____|Insurance..............|    8,500.
  FSCs subject to 100% ded |        |Interest paid..........|_____
  Affiliated group members|        |Janitorial.............|    3,600.
   subject to 100% ded....|_____|Laundry and cleaning...|_____
  From other foreign Corps|_____|Legal and professional..|_____
  Subpart F...............|_____|Licenses and permits...|_____
  Foreign dividend        |        |Meals to be reduced....|_____
   gross-up...............|_____|Miscellaneous..........|_____
  IC-DISC & former DISC   |        |Nondeductible expense...|_____
  Other dividends.........|_____|Office expense.........|_____
```

**US**  |  **Detail Sheet**  |  **2022**

Name: CITY PLUS WHOLESALE CORP

Description:

| Type | Amount |
|---|---|
| CASH DEBIT AND CRIDT | 990,000 |
| | |
| Total ........................................................ | 990,000 |

© 2022 Universal Tax Systems, Inc. and/or its affiliates and licensors. All rights reserved.  USWDET$1

| 22222 | VOID ☐ | a Employee's social security number | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|---|---|

| b Employer identification number (EIN) | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| c Employer's name, address, and ZIP code<br>CITY PLUS CASH AND CARRY CORP<br>531 TIFFANY ST<br><br>BRONX, NY 10474 | | 3 Social security wages | 4 Social security tax withheld |
| | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | 7 Social security tips | 8 Allocated tips |
| d Control number | | 9 | 10 Dependent care benefits |
| e Employee's first name and initial   Last name   Suff.<br>QUHSHI                 NAGI<br><br>110 WEST 116TH STREET<br><br>APT 2A<br><br>NEW YORK, NY 10026 | | 11 Nonqualified plans | 12a See instructions for box 12 |
| | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| | | 14 Other<br>SDI     9.40<br>NYPFL   47.74 | 12c |
| | | | 12d |
| f Employee's address and ZIP code | | | |

| 15 State   Employer's state ID number<br>NY | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name<br>NYC |
|---|---|---|---|---|---|

Form **W-2** **Wage and Tax Statement**
Copy C-For EMPLOYEE'S RECORDS
(See Notice to Employee on the back of Copy B.)

**2022**

Department of the Treasury—Internal Revenue Service
Safe, accurate,
FAST! Use 

---

| 22222 | VOID ☐ | a Employee's social security number<br>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 | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|---|---|

| b Employer identification number (EIN) | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| c Employer's name, address, and ZIP code<br>CITY PLUS CASH AND CARRY CORP<br>531 TIFFANY ST<br><br>BRONX, NY 10474 | | 3 Social security wages | 4 Social security tax withheld |
| | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | 7 Social security tips | 8 Allocated tips |
| d Control number | | 9 | 10 Dependent care benefits |
| e Employee's first name and initial   Last name   Suff.<br>YISELY                 SOSA<br><br>574 E 138 ST<br><br>APT 1C<br><br>BRONX, NY 10454 | | 11 Nonqualified plans | 12a See instructions for box 12 |
| | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| | | 14 Other<br>SDI<br>NYPFL | 12c |
| | | | 12d |
| f Employee's address and ZIP code | | | |

| 15 State   Employer's state ID number<br>NY | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name<br>NYC |
|---|---|---|---|---|---|

Form **W-2** **Wage and Tax Statement**
Copy C-For EMPLOYEE'S RECORDS
(See Notice to Employee on the back of Copy B.)

**2022**

Department of the Treasury—Internal Revenue Service
Safe, accurate,
FAST! Use

| 22222 | VOID ☐ | a Employee's social security number  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 | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|---|---|

| b Employer identification number (EIN)  87-4556457 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| c Employer's name, address, and ZIP code  CITY PLUS CASH AND CARRY CORP  531 TIFFANY ST  BRONX, NY 10474 | 3 Social security wages | 4 Social security tax withheld |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 7 Social security tips | 8 Allocated tips |
| d Control number | 9 | 10 Dependent care benefits |

| e Employee's first name and initial  ALLAHABI | Last name  ZAHI | Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|---|---|

13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐     12b

1868 HOLLAND AVE

14 Other     12c
SDI

APT 2B     12d
NYPFL

BRONX, NY 10462

f Employee's address and ZIP code

| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name  NYC |
|---|---|---|---|---|---|

Form **W-2** Wage and Tax Statement **2022**

Copy C-For EMPLOYEE'S RECORDS
(See Notice to Employee on the back of Copy B.)

Department of the Treasury—Internal Revenue Service
Safe, accurate,
FAST! Use 

---

| 22222 | VOID ☒ | a Employee's social security number | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|---|---|

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 7 Social security tips | 8 Allocated tips |
| d Control number | 9 | 10 Dependent care benefits |

| e Employee's first name and initial | Last name | Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|---|---|

13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐     12b

14 Other     12c

12d

f Employee's address and ZIP code

| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|

Form **W-2** Wage and Tax Statement **2022**

Copy C-For EMPLOYEE'S RECORDS
(See Notice to Employee on the back of Copy B.)

Department of the Treasury—Internal Revenue Service
Safe, accurate,
FAST! Use IRS e~file

Quhshi v Hartford

From: Joseph Altman Esq. (altmanesq@aol.com)

To:   mkomar@mbkklaw.com; mdriscoll@mbkklaw.com

Date: Friday, March 8, 2024 at 10:31 PM EST

Dear Counsellors: Annexed please find the 2023/2022 tax returns for City Plus and the 2022 personal return for the plaintiff; kindly review and contact me with any questions, thank you.

## LAW OFFICES of JOSEPH A. ALTMAN P.C.
### 654 North Terrace Avenue
### Fleetwood, New York 10552
## phone: 718-328-0422 / fax: 718-378-4898
## cell: 917-509-5454
Service of papers will not be accepted via fax and/or e- mail.

FREDERICK P. ALTMAN (1928-1997)
JOSEPH A. ALTMAN*
*member NY & NJ Bar

Thank you.

Very truly yours,

Joseph A. Altman, Esq.

Confidential Notice: This e-mail and any attached document(s) are intended only for the use of the individual or entity to whom or to which it is addressed and may contain information that is privileged, confidential, proprietary, trade secret and exempt from disclosure. If the reader of this message is not the intended recipient or an employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or reproduction of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately and discard the original message and any attachment(s).

----- Forwarded Message -----
**From:** "fax@altmanlaw.org" <fax@altmanlaw.org>
**To:** Joseph <altmanesq@aol.com>
**Sent:** Friday, March 8, 2024 at 10:26:17 PM EST
**Subject:** Message from "RNP583879265DCE"

This E-mail was sent from "RNP583879265DCE" (IM C4500).

Scan Date: 03.08.2024 23:00:25 (-0500)
Queries to: fax@altmanlaw.org

20240308230025957.pdf
7MB